**UNITED STATES DISTRICT COURT FOR THE DISTRICT OF MIDDLE FLORIDA**
*RICHARD LUTHMANN v. FEDERAL BUREAU OF INVESTIGATION*
**21-CV-716**

| Page Disposition Totals |
|---|
| **Total:** **4641** |
| RIF: 170 |
| RIP: 657 |
| WIF: 3814 |
| • FOIA Exemption(s):         3336 |
| • Sealed Records:         244 |
| • Duplicate:         234 |

# Exemption Application Index

| SUMMARY OF FOIA EXEMPTION JUSTIFICATION CATEGORIES | |
|---|---|
| **CODED CATEGORIES** | **INFORMATION WITHHELD** |
| **EXEMPTION (b)(3)** | **INFORMATION PROTECTED BY STATUTE** |
| (b)(3)-1 | Federal Grand Jury Information - Federal Rule of Criminal Procedure, Rule 6(e) |
| (b)(3)-2 | Information Specifically Exempted by 18 U.S.C. § 3123 (Pen Registers) |
| (b)(3)-3 | 18 U.S.C. §§ 2510-20: Title III of the Omnibus Crime Control and Safe Streets Act |
| (b)(3)-5 | National Security Act of 1947, 50 U.S.C. § 3024(I)(1) |
| (b)(3)-6 | Bank Secrecy Act, 31 U.S.C § 5319 |
| **EXEMPTION (b)(5)** | **PRIVILEGED INFORMATION** |
| (b)(5)-1 | Deliberative Process Privilege |
| (b)(5)-2 | Attorney-Client Privilege |
| **EXEMPTION (b)(6) and EXEMPTION (b)(7)(C)** | **CLEARLY UNWARRANTED INVASION OF PERSONAL PRIVACY AND UNWARRANTED INVASION OF PERSONAL PRIVACY** |

| (b)(6)-1 and (b)(7)(C)-1 | Names and Identifying Information of FBI Special Agents and Professional Staff |
|---|---|
| (b)(6)-2 and (b)(7)(C)-2 | Names and Identifying Information of Third Parties who Provided Information |
| (b)(6)-3 and (b)(7)(C)-3 | Names and Identifying Information of Third Parties Merely Mentioned |
| (b)(6)-4 and (b)(7)(C)-4 | Names and Identifying Information of Third Parties of Investigative Interest |
| (b)(6)-5 and (b)(7)(C)-5 | Names and Identifying Information of Personnel from Non-FBI, Federal Agencies |
| (b)(6)-6 and (b)(7)(C)-6 | Names and Identifying Information of Local Law Enforcement Personnel |
| (b)(6)-11 and (b)(7)(C)-11 | Names and Identifying Information of Local Government Personnel |
| **EXEMPTION (b)(7)(D)** | **CONFIDENTIAL SOURCE INFORMATION** |
| (b)(7)(D)-1 | Confidential Source Symbol Numbers |
| (b)(7)(D)-3 | Names, Identifying Information of, and Information Provided by Individuals Under an Express Assurance of Confidentiality |
| (b)(7)(D)-4 | Names, Identifying Information of, and Information Provided by Individuals Under an Implied Assurance of Confidentiality |
| (b)(7)(D)-5 | Names, Identifying Information of, and Information Provided by Individuals Under an Express Assurance of Confidentiality |

| EXEMPTION (b)(7)(E) | INVESTIGATIVE TECHNIQUES AND PROCEDURES |
|---|---|
| (b)(7)(E)-1 | Sensitive Investigative File Numbers |
| (b)(7)(E)-2 | Identities of FBI Squads |
| (b)(7)(E)-3 | FBI Internal E-mail Addresses, Non-Public Telephone Numbers, and Internal E-mail Passcodes |
| (b)(7)(E)-4 | Collection and Analysis of Information |
| (b)(7)(E)-5 | Focus of Specific Investigations |
| (b)(7)(E)-7 | Database Information and Search Results |
| (b)(7)(E)-9 | Surveillance Techniques |
| (b)(7)(E)-10 | Targets of Pen Register and Trap & Trace Devices |
| (b)(7)(E)-11 | CART |
| (b)(7)(E)-12 | Bank Secrecy Act- Collection and Analysis of Investigative Information Obtained Under the BSA |
| (b)(7)(E)-15 | Investigation Code Names |
| (b)(7)(E)-16 | Undercover Operations |
| (b)(7)(E)-19 | Monetary Payments |
| (b)(7)(E)-20 | Source Reporting Documents |
| (b)(7)(E)-34 | Email Passcodes |

| INDEX KEY | |
|---|---|
| RIF: | Released in Full |
| RIP: | Released in Part |
| WIF: | Withheld in Full |
| FOIA WIF: | Withheld in full pursuant to FOIA Exemptions |
| Seal WIF: | Withheld in full pursuant to a Federal Court sealing order |
| Dup: | Duplicate page that was withheld in full |
| Dup of: | Location of original copy |
| Seal Info: | The page contains information derived from documents sealed pursuant to Federal Court sealing order |
| Per ATF: | Information was withheld by Bureau of Alcohol Tobacco and Firearms |

| | |
|---|---|
| Per DOJ CRM: | Information was withheld by Department of Justice Criminal Division |
| Per BIS: | Information was withheld by Department of Commerce Bureau of Industry and Security |
| Per EOUSA: | Information was withheld by Executive Office for United States Attorneys |

## FBI DOCUMENT TYPES

• FD-302s: FD-302s are internal FBI forms in which evidence is often documented, usually the results of FBI interviews.  Such evidence and/or interview information may later be used as testimony or evidence in court proceedings/trials.  Additionally, these evidence/interview forms are often incorporated in other FBI documents which disseminate intelligence/investigative information, and can be utilized to set leads in furtherance of the FBI's investigative efforts.

• Electronic Communications (ECs)/ FD-1057s: ECs replaced the traditional FBI correspondence (i.e., Memoranda and Letters) as the primary vehicle of correspondence within the FBI.  The purpose of an EC is to communicate within the FBI in a consistent format that can be uploaded by the originating Division or office, transmitted, and downloaded by recipient Divisions or offices within the FBI's internal computer network.  These forms are often utilized to record and disseminate intelligence/investigative information and for general investigation administration purposes.

• FD 1023s, FD-209s and other CHS Reporting Documents:  These standard forms document reporting to the FBI by Confidential Human Sources ("CHS").  This CHS provided information may later be used as testimony or evidence in court proceedings/trials.  Additionally, this information can be incorporated in other FBI documents which disseminate intelligence/investigative information, and can be utilized to set leads in furtherance of the FBI's investigative efforts.

• FBI Letters:  The FBI letter is the formal correspondence format used to communicate with non-FBI entities, including but not limited to, other federal agencies, other non-federal law enforcement agencies, commercial businesses, and/or private citizens.  Its format is identical to business letters utilized by commercial agencies, except that it contains the FBI Seal at the top of the first page.

• Other Government Agency Information:  These are documents provided to the FBI by other federal government agencies.  This information can be incorporated in FBI documents which disseminate intelligence/investigative information, and can be utilized to set leads in furtherance of the FBI's investigative efforts

• Electronic Mail Messages (E-mails):  These documents consist of E-mails between FBI personnel, between FBI personnel and private citizens/corporations, between FBI personnel and Other Government Agency (OGA) perssonnel, and/or between FBI personnel and state and local law enforcement agencies..

• Court Documents:  These are documents that have been filed with a court or otherwise made part of the court record.

• Handwritten Interview Notes:  These are the original handwritten notes of FBI personnel who conducted interviews in the course of FBI investigations.  These notes are almost always transposed into FD-302s and are utilized by the FBI in the same manner.

• Other Evidentiary Documents:  This category consists of any evidentiary documents gathered during the course of FBI investigations.  The information in these documents is often incorporated in other FBI documents which disseminate intelligence/investigative information, and can be utilized to set leads in furtherance of the FBI's investigative efforts.

• Internal Electronic Mail Messages (E-mails):  These documents consist of E-mails between FBI personnel discussing investigative matters.

• Miscellaneous Administrative Documents:  This category consists of all informal, internal documents utilized to administer FBI coordination and investigation administration.

• FD-1054, 1055 and other Surveillance Logs:  These types of documents are utilized to document physical surveillance ("FISUR") of investigative subjects.  These surveillance logs include subjects/activities of subjects observed, the times these observations occurred, and the FBI personnel conducting the FISUR.  These surveillance logs are often used as evidence, are incorporated in other FBI documents which disseminate intelligence/investigative information, and are utilized to set leads in furtherance of the FBI's investigative efforts.

•FD 1036: Import form. Cover sheet for importing documents to the case.

•FD-597: Receipt for property: Seized property is recorded on the FD-597 and a copy given to the property owner.

•FD-794: This form is attached to an EC. It documents confidential human source information that is gathered to further a case investigation.

| |
|---|
| •FD-395: Advice Of Rights Form - An individual my sign this form, after being advised of their rights, if they wish to answer questions without an attorney present. |
| FD-249: Fingerprint card |
| •FD-1087: Evidence Data-Loading Form - Provides information about evidence that must be entered into the FBI central recordkeeping system. |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-302 dated 12/18/2017. Interview of individual providing information on several people associated with a public corruption investigation | 1 | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Handwritten interview notes dated 11/11/2017. Basis for FD-302 dated 12/18/2017 | 3 | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4 | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 5 | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 6 | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-302 dated 2/14/2018. Interview of individual providing information on several people associated with a public corruption investigation | 7 | | | | | | | | x | x | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 8 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 9 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Handwritten interview notes, undated. Basis for FD-302 dated 2/14/2018 | 10 | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 11 | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 12 | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 13 | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-302 dated 2/15/2018 detailing interview of individual providing information on several people associated with a public corruption | 14 | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 15 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 16 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 17 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 18 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 19 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Handwritten interview notes, undated. Basis for FD-302 dated 2/15/2018 | 20 | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 21 | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 22 | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 23 | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 24 | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 25 | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 26 | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 27 | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 28 | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 29 | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Attachment to FD-302 dated 2/15/2018. Business card of interviewee | 30 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Import Form dated 2/28/2018 containing information obtained under the Bank Secrecy Act regarding a third party of investigative interest | 31 | | | | | x | | | x | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 32 | | | | | x | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| Report dated 2/28/18 detailing investigative intelligence gathered related to a third party of investigative interest | 33 | | | | | x | | | | x | x | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 34 | | | | | x | | | | x | x | | | | | | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 35 | | | | | x | | | | x | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 36 | | | | | x | | | | x | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 37 | | | | | x | | | | x | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 38 | | | | | x | | | | x | x | | | | | | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 39 | | | | | x | | | x | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EC dated 3/1/2018 submitting approved affidavit, search warrant and application for Title III investigation | 40 | | | | | | | | x | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 41 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Search and Seizure warrant dated 3/14/2018 for Title III investigation | 42 | | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 43 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Application for an order authorizing the interception of wire and electronic communications dated 2/28/18 | 44 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | x | | | | |
| | 45 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | x | | | | |
| | 46 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | x | | | | |
| | 47 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | x | | | | |
| | 48 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | x | | | | |
| | 49 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | x | | | | |
| | 50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | x | | | | |
| | 51 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | x | | | | |
| | 52 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | x | | | | |
| | 53 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | x | | | | |
| | 54 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | x | | | | |
| | 55 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | x | | | | |
| | 56 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | x | | | | |
| | 57 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | x | | | | |
| | 58 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | x | | | | |

| Document Description | Bates | b3/1 | b3/2 | b3/3 | b3/5 | b3/6 | b5/1 | b5/2 | 6/7C/1 | 6/7C/2 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 6/7C/11 | 7D/1 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/7 | 7E/9 | 7E/10 | 7E/11 | 7E/12 | 7E/15 | 7E/16 | 7E/19 | 7E/20 | 7E/34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Order authorizing the interception of wire and electronic communications dated 2/28/18 | 59 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 60 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 61 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 62 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 63 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 64 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 65 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 66 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 67 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 68 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 69 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 70 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| Order to service provider authorizing the interception of wire and electronic communications dated 2/28/18 | 71 | | x | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 72 | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 73 | | x | x | | | | | | | | | | | | | | | | | | | | x | | x | | | | | | | | | | | | | | | | x | | | |
| | 74 | | x | x | | | | | | | | | | | | | | | | | | | | x | | x | | | | | | | | | | | | | | | | x | | | |
| | 75 | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 76 | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 77 | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| Authorization for an interception order dated 2/28/2018 | 78 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b5, b6, b7c | | | x | | | |
| | 79 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b5, b6, b7c | | | x | | | |
| | 80 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b5, b6, b7c | | | x | | | |
| | 81 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b5, b6, b7c | | | x | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b6 | b5 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Application for an order authorizing the interception of wire and electronic communications dated 2/28/18 | 82 | | x | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 83 | x | x | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | | | | | | x | | | | | | | | x | | |
| | 84 | | x | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 85 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 86 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 87 | | x | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 88 | | x | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 89 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 90 | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 91 | | x | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 92 | | x | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 93 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 94 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 95 | | x | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 96 | | x | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 97 | | x | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 98 | | x | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 99 | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 100 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 101 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 102 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 103 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 104 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 105 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 106 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 107 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 108 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 109 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 110 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 111 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 112 | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 113 | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 114 | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 115 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 116 | | x | x | | | | | | | x | | | | | | | | | | | | | | | x | | | | | | | | x | | | | | | | | x | | |
| | 117 | x | x | | | | | | | x | x | | | | | | | | | | | | | | | x | | | | | | | | x | | | | | | | | x | | |
| | 118 | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | | | | | x | | | | | | | | x | | |
| | 119 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 120 | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 121 | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 122 | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 123 | | x | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 124 | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 125 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 126 | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 127 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 128 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 129 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 130 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 131 | | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 132 | x | x | | | | | | | | x | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | x | | |
| | 133 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 134 | | x | | | | | | | x | x | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 135 | | x | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 136 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 137 | | x | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | | | | | x | | |
| | 138 | | x | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | x | | | | x | | | | | | | | x | | |
| | 139 | x | x | | | | | | | | x | | | | | x | | | | | | | | | x | | | | | | | | x | | | | | | | | x | | |
| | 140 | | x | | | | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 141 | | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 142 | x | x | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b5 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 143 | x |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 144 |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 145 |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 146 |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 147 |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 148 |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 149 |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 150 |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 151 |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 152 |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 153 |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 154 |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 155 |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 156 |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 157 |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 158 |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 159 |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 160 |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EC dated 10/20/2017. purpose to submit approved Title III documents: affidavit, application, Exhibits A and B, Service Provider Order, authorization for interception order, and search warrant on target facility | 161 | | | | | | | | x | | | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 162 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Authorization for an interception order dated 10/17/2017 | 163 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b5, b6, b7c | | | | | x | | | |
| | 164 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b5, b6, b7c | | | | | x | | | |
| DOJ memo regarding authorization for an interception order dated 10/17/2017 | 165 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b5, b6, b7c | | | | | x | | | |
| | 166 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b5, b6, b7c | | | | | x | | | |
| Application for an order authorizing the renewed interception of wire and electronic communications dated 10/19/17 | 167 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 168 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 169 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 170 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 171 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 172 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 173 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 174 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 175 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 176 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 177 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 178 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 179 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 180 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| Attorney General Order regarding authorization for an interception order dated 2/27/2017 | 181 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |

| Document Description | Bates | b3/1 | b3/2 | b3/3 | b3/5 | b5/6 | b5/1 | b5/2 | 6/7C/1 | 6/7C/2 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 6/7C/11 | 7D/1 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/7 | 7E/9 | 7E/10 | 7E/11 | 7E/12 | 7E/15 | 7E/16 | 7E/19 | 7E/20 | 7E/34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Affidavit in support of Application for an order authorizing the interception of wire and electronic communications dated 8/25/2017 | 182 | | | x | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 183 | | | x | | | | | x | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 184 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 185 | | | x | | | | | x | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 186 | x | | x | | | | | | | | x | | | | | | | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | |
| | 187 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 188 | | | x | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 189 | x | | x | | | | | | | x | x | | | | | | | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | |
| | 190 | | | x | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 191 | | | x | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 192 | | | x | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 193 | | | x | | | | | x | | | | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 194 | | | x | | | | | x | | x | | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 195 | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 196 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 197 | | | x | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 198 | | | x | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 199 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 200 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 201 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 202 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 203 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 204 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 205 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 206 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 207 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 208 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 209 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 210 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 211 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 212 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 213 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 214 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 215 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 216 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 217 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 218 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 219 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 220 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 221 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 222 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 223 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 224 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 225 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 226 | x | | x | | | | | | | x | x | | | | | | | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | |
| | 227 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 228 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 229 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 230 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 231 | | | x | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 232 | | | x | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 233 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 234 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 235 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 236 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 237 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 238 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 239 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 240 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 241 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 242 | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b5-6 | b5-1 | 6/7C-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 7D-11 | 7D-1 | 7D-3 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 243 | | | x | | | | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 244 | | | x | | | | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 245 | | | x | | | | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 246 | | | x | | | | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 247 | | | x | | | | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 248 | | | x | | | | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 249 | | | x | | | | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 250 | | | x | | | | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 251 | | | x | | | | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 252 | | | x | | | | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 253 | | | x | | | | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 254 | | | x | | | | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 255 | | | x | | | | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 256 | | x | x | | | | | | | x | x | | | | | | | | | | | x | | | x | | | | | | | | | | | | | | | | x | | | |
| | 257 | | x | x | | | | | | | x | x | | | | | | | | | | | x | | | x | | | | | | | | | | | | | | | | x | | | |
| | 258 | | x | x | | | | | | | x | x | | | | | | | | | | | x | | | x | | | | | | | | | | | | | | | | x | | | |
| | 259 | | x | x | | | | | | | x | | | | | | | | | | | | x | | | x | | | | | | | | | | | | | | | | x | | | |
| | 260 | | x | x | | | | | | | x | x | | | | | | | | | | | x | | | x | | | x | | | | | | | | | | | | | x | | | |
| | 261 | | | x | | | | | | | x | x | | | | | | | | | | | x | | | | | | x | | | | | | | | | | | | | x | | | |
| | 262 | | | x | | | | | | | x | x | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 263 | | | x | | | | | | | x | x | | | | | x | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 264 | | x | x | | | | | | | | x | | | | | | | | | | | x | | | x | | | | | | | | | | | | | | | | x | | | |
| | 265 | | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 266 | | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 267 | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 268 | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 269 | x | x | x | | | | | | | | x | | | | | | | | | | | x | | | x | | | | | | | | | | | | | | | | x | | | |
| | 270 | | x | x | | | | | | | | x | | | | | | | | | | | x | | | x | | | | | | | | | | | | | | | | x | | | |
| | 271 | | | x | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 272 | | | x | | | | | | | x | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 273 | | | x | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 274 | | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 275 | | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 276 | | | x | | | | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 277 | | | x | | | | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 278 | | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 279 | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 280 | | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 281 | | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 282 | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 283 | | x | x | | | | | x | | | | | | | | | | | | | | x | | | x | | | | | | | | | | | | | | | | x | | | |
| | 284 | | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 285 | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 286 | | | x | | | | x | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b5 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Search and Seizure warrant dated 10/19/2017 | 287 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 288 |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| Order dated 10/19/2017 authorizing the renewed interception of wire and electronic communications | 289 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |
|  | 290 |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 291 |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 292 | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 293 | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 294 |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 295 |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Affidavit dated 10/19/2017 in support of application for an order authorizing the interception of wire and electronic communications | 296 |  | x |  |  |  |  |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x |  |
|  | 297 | x | x |  |  |  |  |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 298 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 299 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 300 | x | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 301[1] |  | x |  |  |  |  |  |  | x |  | x |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 302 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 303 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 304 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 305 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 306 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 307 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 308 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 309 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 310 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 311 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 312 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 313 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 314 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 315 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 316 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 317 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 318 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 319 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 320 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 321 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 322 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 323 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 324 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 325 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 326 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 327 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 328 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 329 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 330 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 331 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 332 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 333 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 334 |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 335 |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 336 |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 337 |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 338 |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 339 |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 340 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 341 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 342 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 343 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 344 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 345 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |
|  | 346 |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  | x |  |

| Document Description | Bates | b3/1 | b3/2 | b3/3 | b3/5 | b5/6 | b5/1 | 6·7C/2 | 6·7C/1 | 6·7C/2 | 6·7C/3 | 6·7C/4 | 6·7C/5 | 6·7C/6 | 6·7C/11 | 7D/1 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/7 | 7E/9 | 7E/10 | 7E/11 | 7E/12 | 7E/15 | 7E/16 | 7E/19 | 7E/20 | 7E/34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 347 |  |  | x |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 348 |  |  | x |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 349 |  |  | x |  |  |  |  | x |  | x | x |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 350 |  |  | x |  |  |  |  |  | x | x | x |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 351 |  |  | x |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 352 |  |  | x |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 353 |  |  | x |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 354 |  |  | x |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 355 |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 356 |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 357 |  |  | x |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 358 |  |  | x |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 359 |  |  | x |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 360 |  |  | x |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 361 |  |  | x |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 362 |  |  | x |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 363 |  |  | x |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 364 | x |  | x |  |  |  | x |  |  |  |  |  |  |  |  | x |  | x |  |  |  |  | x |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 365 |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 366 |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 367 |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 368 |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 369 | x |  | x |  |  |  |  |  |  |  | x |  |  |  |  | x |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 370 |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 371 |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 372 | x |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 373 | x |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 374 | x |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 375 | x |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 376 |  |  | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 377 |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 378 |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 379 |  |  | x |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 380 |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 381 |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 382 |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 383 |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 384 | x |  | x |  |  |  | x |  |  |  |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 385 |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 386 |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 387 |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |
|  | 388 |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 389 |  | x |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 390 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 391 |  | x |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 392 | x | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 393 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 394 |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 395 | x | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 396 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 397 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 398 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 399 |  | x |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 400 |  | x |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 401 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 402 |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 403 |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 404 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 405 | x | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 406 |  | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 407 |  | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 408 |  | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 409 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 410 |  | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 411 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 412 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 413 |  | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 414 |  | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 415 |  | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 416 |  | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 417 |  | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 418 |  | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 419 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 420 |  | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 421 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 422 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 423 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 424 |  | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 425 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 426 |  | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 427 |  | x |  |  |  |  |  |  |  |  | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 428 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 429 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 430 |  | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 431 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 432 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 433 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 434 |  | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 435 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 436 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 437 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 438 | x | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 439 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 440 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 441 |  | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 442 |  | x |  |  |  |  |  |  |  |  | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Affidavit dated 7/21/2017 in support of Application for an order authorizing the interception of wire and electronic communications | 443 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 444 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 445 |  | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 446 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 447 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 448 |  | x |  |  |  |  |  |  |  | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 449 |  | x |  |  |  |  |  |  | x | x | x |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Document Description | Bates | b3.1 | b3.2 | b3.3 | b3.5 | b5.6 | b5.1 | b5.2 | 6/7C.1 | 6/7C.2 | 6/7C.3 | 6/7C.4 | 6/7C.5 | 6/7C.6 | 7C.11 | 7D.1 | 7D.3 | 7D.4 | 7D.5 | 7E.1 | 7E.2 | 7E.3 | 7E.4 | 7E.5 | 7E.7 | 7E.9 | 7E.10 | 7E.11 | 7E.12 | 7E.15 | 7E.16 | 7E.19 | 7E.20 | 7E.34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 450 |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 451 |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 452 |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 453 |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 454 |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 455 |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 456 |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 457 |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 458 |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 459 |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 460 |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 461 |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 462 |  | x |  |  |  |  |  |  | x |  | x |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 463 |  | x |  |  |  |  |  |  | x |  | x |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 464 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 465 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 466 |  | x |  |  |  |  |  |  | x |  | x |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 467 |  | x |  |  |  |  |  |  | x |  | x |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 468 |  | x |  |  |  |  |  |  | x |  | x |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 469 | x | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 470 | x | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 471 | x | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 472 | x | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 473 | x | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 474 | x | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 475 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 476 | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 477 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  | x | x |  |  |  |
|  | 478 | x | x |  |  |  |  |  |  | x | x | x |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 479 | x | x |  |  |  |  |  |  | x |  | x |  |  |  |  |  | x |  | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 480 | x | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 481 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 482 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 483 | x | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 484 | x | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 485 | x | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 486 | x | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 487 | x | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 488 |  | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 489 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 490 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 491 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 492 |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 493 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 494 |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 495 |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 496 |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 497 |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 498 | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 499 |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 500 |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |
|  | 501 |  | x |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Order dated 10/19/2017 regarding the Application for an order authorizing the renewed interception of wire and electronic communications | 502 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 503 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 504 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 505 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 506 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 507 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 508 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 509 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 510 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 511 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 512 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| | 513 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | j2, Court Sealed, b3 | | | x | | | |
| FD-1087 dated 6/5/2017 Collected Item Log for consensual monitoring | 514 | | | | | | | | x | | | x | | | x | | | | | | | | x | x | | x | | | | | | | | | | | | | | | x | | | | |
| FD-1036 dated 4/1/2022 Import Form dated 9/17/2019 for FD-794 Payment Authorization Form | 515 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | x | | | | |
| Attachment to FD-1036 dated 9/17/2019. Receipt for lunch | 516 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | x | | | | |
| FD-794 Payment Authorization Form dated 4/1/2022 | 517 | | | | | | | | x | x | x | | | | | | | x | | | x | | | | | | | | | | x | x | | | | | | | | | x | | | | |
| | 518 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-1036 Import Form dated 9/18/2019 for FD-794 Payment Authorization Form dated 4/1/2022 | 519 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | x | | | | |
| Duplicate Document | 520 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 517 |
| | 521 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 518 |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 Import Form dated 10/15/2013 for purpose of importing source information into the case | 522 | | | | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | | x | | | | | | | | x | | | | |
| Source information imported into the case dated 10/11/2013 Basis for FD-1036 Import Form dated 10/15/2013 | 523 | | | | | | | | x | | x | x | | | | x | | | | | x | | x | x | | | | | | | | | x | | | | | | | | | | | x | |
| | 524 | | | | | | | | x | | x | | | | | | | | x | | | | x | x | | | | | | | | | x | | | | | | | | | | | x | |
| FD-1036 Import Form dated 10/18/2013 for purpose of importing source information into the case | 525 | | | | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | | x | | | | | | | | x | | | | |
| Source information imported into the case dated 10/11/2013 Basis for FD-1036 Import Form dated 10/18/2013 | 526 | | | | | | | | x | | | x | | | | x | | | | | x | | x | x | | | | | | | | | x | | | | | | | | | | | x | |
| FD-1036 Import Form dated 10/21/2013 for purpose of importing source information into the case | 527 | | | | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | | x | | | | | | | | x | | | | |
| Source information imported into the case dated 10/11/2013 Basis for FD-1036 Import Form dated 10/21/2013 | 528 | | | | | | | | x | | x | x | | | | x | | | | | x | | x | x | | | | | | | | | x | | | | | | | | | | | x | |
| FD-1036 Import Form dated 10/21/2013 for purpose of importing source information into the case | 529 | | | | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | | x | | | | | | | | x | | | | |
| Source information imported into the case dated 9/26/2013 Basis for FD-1036 Import Form dated 10/21/2013 | 530 | | | | | | | | x | | | x | | | | x | | | | | x | | x | x | | | | | | | | | x | | | | | | | | | | | x | |
| FD-1036 Import Form dated 6/3/2019 for purpose of submitting an Indictment and forfeiture judgment as supporting documentation into the case | 531 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Indictment in the case 1:17-cr-664 dated 11/30/2017. Attachment to FD-1036 Import Form dated 6/3/2019 | 532 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 533 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 534 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 535 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 536 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 537 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 538 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 539 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 540 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 541 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 542 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 543 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 544 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 545 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 546 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 547 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 548 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 549 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 550 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 551 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 552 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 553 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 554 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 555 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 556 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 557 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| Information Sheet in the case 1:17-cr-664 dated 11/30/2017. | 558 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| Money forfeiture judgment form dated 5/17/2019. Attachment to FD-1036 Import Form dated 6/3/2019 | 559 | | | | | | | | x | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 560 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 561 | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 562 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-1036 Import Form dated 9/30/2019 for the purpose of importing an email chain and an Order of Forfeiture as supporting documentation into the case | 563 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Imported email chain dates spanning 4/30/2019 to 5/17/2019 submitted into the case through FD-1036 Import Form dated 9/30/2019 | 564 | | | | | | | | x | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 565 | | | | | | | | x | | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 566 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Order of Forfeiture in the case 1:17-cr-664 dated 4/18/2019 and filed 4/24/2019. Imported into the case under FD-1036 Import Form dated 9/30/2019 | 567 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 568 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 569 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 570 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 Import Form dated 6/14/2021 for the purpose of importing an email chain and Superseding Indictment into the case | 571 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Imported email chain dates spanning 3/2/2021 and 5/21/2021 submitted into the case through FD-1036 Import Form dated 6/14/2021 | 572 | | | | | | | | x | | | x | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 6/14/2021 | 573 | | | | | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| Superseding Indictment in the case 1:17-cr-664 dated 10/29/2019 | 574 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 575 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 576 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 577 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 578 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 579 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 580 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 581 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 582 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 583 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 584 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 585 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 586 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 587 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 588 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 589 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 590 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 591 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 592 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 593 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 594 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 595 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 596 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 597 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 598 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 599 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| Preliminary Order of Forfeiture in case 1:17-cr-664 dated 3/1/2021 | 600 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 601 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 602 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 603 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 604 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| Bureau of Alcohol Tobacco Firearms and Explosives (ATFE) findings in regards to Exhibit 1 - ATAK Arms, Stalker M2906, 9mm PAK caliber - undated | 605 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b6 | | | | | x | | | | |
| Money forfeiture judgment form dated 5/21/2021. | 606 | | | | | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 607 | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 608 | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 609 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-1036 Import Form dated 6/14/2021 for the purpose of importing an email chain and Superseding Indictment into the case | 610 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duplicate Document | 611 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 572 |
| | 612 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 573 |
| | 613 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 574 |
| | 614 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 575 |
| | 615 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 576 |
| | 616 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 577 |
| | 617 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 578 |
| | 618 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 579 |
| | 619 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 580 |
| | 620 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 581 |
| | 621 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 582 |
| | 622 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 583 |
| | 623 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 584 |
| Duplicate Document | 624 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 585 |
| | 625 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 586 |
| | 626 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 587 |
| | 627 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 588 |
| | 628 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 589 |
| | 629 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 590 |
| | 630 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 591 |
| | 631 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 592 |
| | 632 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 593 |
| | 633 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 594 |
| | 634 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 595 |
| | 635 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 596 |
| | 636 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 597 |
| | 637 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 598 |
| | 638 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 599 |
| | 639 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 600 |
| Duplicate Document | 640 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 601 |
| | 641 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 602 |
| | 642 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 603 |
| | 643 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 604 |
| Duplicate Document | 644 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 605 |
| Seizure Form dated 5/21/2021 for Atak Arms, Stalker M2906, 9mm PAK caliber | 645 | | | | | | | | x | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 646 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 647 | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 648 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| EC dated 1/3/2017 for the purpose of opening a sub file | 649 | | | | | | | | x | | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 1/6/2017 for consensual monitoring | 650 | | | | | | | | x | | | x | | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | | | |
| | 651 | | | | | | | | x | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 1/9/2017 for the purpose of entering a consensual monitoring authorization into the case | 652 | | | | | | | | x | | | x | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | x | | | | |
| Consensual Monitoring Authorization. Basis for FD-1036 Import Form dated 1/9/2017 | 653 | | | | | | | | x | | | x | | | | | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 654 | | | | | | | | | | x | x | | | x | x | | | | | x | x | x | x | | x | | | | | | | | | | | | | | | | | x | | | |
| | 655 | | | | | | | | x | | x | x | | | | | | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form dated 1/18/2017 for the purpose of importing source information into the case | 656 | | | | | | | | x | | | x | | | | x | | | | | | | | | x | | | | | | | x | | | | | | | | | | x | | | | |
| Source information imported into the case dated | 657 | | | | | | | | x | | x | x | | | | x | x | | x | x | | | x | x | | | | | | | | | x | | | | | | | | | | x | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | 6/7C-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/13/2017 Basis for FD-1036 Import Form dated 1/18/2017 | 658 | | | | | | | | | | | x | | | | | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | x | | | |
| | 659 | | | | | | | | x | | | | | | | | | | | x | | | x | x | | | | | | | | | x | | | | | | | | | x | | | |
| EC dated 3/7/2017 for the purpose of noting a consensually monitored conversation | 660 | | | | | | | | x | | x | x | | | | | | | | x | x | x | x | x | | | | | | x | | | | | | | | | | | | x | | | |
| | 661 | | | | | | | | | x | x | x | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | | x | | | |
| | 662 | | | | | | | | | | x | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | | x | | | |
| FD-1036 Import Form dated 3/7/2017 for purpose of importing source information into the case | 663[2] | | | | | | | | x | | | x | | | | x | x | | | | | | | | | x | | | | | x | | | x | | | | | | | | x | | | |
| Source information imported into the case dated 2/13/2017 Basis for FD-1036 Import Form dated 3/7/2017 | 664[3] | | | | | | | | x | | x | x | x | | | x | x | | | | x | | x | x | | | | | | x | | | | | | | | | | | | x | | | |
| | 665[3] | | | | | | | | | | x | x | | | | | | | | x | x | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 666[3] | | | | | | | | | | x | x | | | | | | | | x | x | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 667[3] | | | | | | | | | | x | x | | | | | | | | x | x | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 668[3] | | | | | | | | | | x | x | | | | | | | | x | x | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 669[3] | | | | | | | | | | x | x | | | | | | | | x | x | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 670[3] | | | | | | | | | | x | x | | | | | | | | x | x | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 671[3] | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | | | | | | x | | | |
| EC dated 3/8/2017 for the purpose of noting a consensually monitored conversation | 672 | | | | | | | | x | | x | x | | | | | | | | x | x | x | x | x | | x | | | | x | | | | | | | | | | | | x | | | |
| | 673 | | | | | | | | | | x | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | | x | | | |
| | 674 | | | | | | | | | | x | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | | x | | | |
| FD-1087 Collected Item Log dated 3/23/2017 for consensual monitoring | 675 | | | | | | | | x | | x | | | | | | | | | x | | | x | x | | x | | | | x | | | | | | | | | | | | x | | | |
| FD-1087 Collected Item Log dated 3/24/2017 for consensual monitoring | 676 | | | | | | | | x | | x | x | | | | | | | | x | | | x | x | | x | | | | x | | | | | | | | | | | | x | | | |
| | 677 | | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | | x | | | |
| FD-1087 Collected Item Log dated 3/27/2017 for consensual monitoring | 678 | | | | | | | | x | | | x | | | | | | | | x | | | x | x | | x | | | | x | | | | | | | | | | | | x | | | |
| FD-1087 Collected Item Log dated 3/27/2017 for consensual monitoring | 679 | | | | | | | | x | | x | x | | | | | | | | x | | | x | x | | x | | | | x | | | | | | | | | | | | x | | | |
| FD-1087 Collected Item Log dated 3/27/2017 for consensual monitoring | 680 | | | | | | | | x | | x | x | | | | | | | | x | | | x | x | | x | | | | x | | | | | | | | | | | | x | | | |
| | 681 | | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3/1 | b3/2 | b3/3 | b3/5 | b3/6 | b5/1 | b5/2 | 6/7C/1 | 6/7C/2 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 6/7C/11 | 7D/1 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/7 | 7E/9 | 7E/10 | 7E/11 | 7E/12 | 7E/15 | 7E/16 | 7E/19 | 7E/20 | 7E/34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1087 Collected Item Log dated 3/27/2017 for consensual monitoring | 682 | | | | | | | | x | | x | | | | | | | | | x | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
| | 683 | | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 4/10/2017 for consensual monitoring | 684 | | | | | | | | x | | x | x | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 4/14/2017 for the purpose of noting a consensually monitored conversation | 685 | | | | | | | | x | | x | x | | | | | | | | | x | x | x | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| | 686 | | | | | | | | | | x | | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| | 687 | | | | | | | | | | x | | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| | 688 | | | | | | | | | | x | | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| | 689 | | | | | | | | | | x | | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 4/14/2017 for the purpose of noting a consensually monitored conversation | 690 | | | | | | | | x | | x | x | | | | | | | | | x | x | x | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| | 691 | | | | | | | | | | x | | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| | 692 | | | | | | | | | | x | | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 4/18/2017 for consensual monitoring | 693 | | | | | | | | x | | x | x | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 4/19/2017 for Pen Register information | 694 | | x | | | | | | x | x | | x | | | | | | | | | x | | | | | | | x | | | x | | | | | | | | | | | x | | | | |
| | 695 | | x | | | | | | x | | | | | | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 4/24/2017 for consensual monitoring | 696 | | | | | | | | x | | x | x | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 5/3/2017 for consensual monitoring | 697 | | | | | | | | x | | x | x | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 5/3/2017 for the purpose of noting a consensually monitored conversation | 698 | | | | | | | | x | | | x | | | | | | | | x | x | x | x | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| | 699 | | | | | | | | | | x | | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| | 700 | | | | | | | | | | x | | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 5/3/2017 for the purpose of noting a consensually monitored conversation | 701 | | | | | | | | x | | x | x | | | | | | | | | x | x | x | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| | 702 | | | | | | | | | | x | | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| | 703 | | | | | | | | | | x | | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 5/3/2017 for the purpose of noting a consensually monitored conversation | 704 | | | | | | | | x | | x | x | | | | | | | | | x | x | x | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 5/10/2017 for consensual monitoring | 705 | | | | | | | | x | | x | | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 5/19/2017 for consensual monitoring | 706 | | | | | | | | x | | x | x | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 5/19/2017 for consensual monitoring | 707 | | | | | | | | x | | x | x | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 5/19/2017 for source provided information | 708 | | | | | | | | x | | x | | | | | | | x | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| | 709 | | | | | | | | x | | | | | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 5/19/2017 for | 710 | | | | | | | | x | | x | | | | | | x | x | | | | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| source provided information | 711 | | | | | | | | | | | | | | | | | x | | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 5/19/2017 for source provided information | 712 | | | | | | | x | | | x | | | x | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 5/25/2017 for the purpose of documenting a plea | 713[1] | | | | | | | x | | | x | | | | | | | x | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 6/15/2017 for consensual monitoring | 714 | | | | | | | x | | | x | | | | | | | x | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 7/10/2017 for the purpose of noting a consensually monitored conversation | 715 | | | | | | | x | | x | x | | | | | | | x | | x | x | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
| | 716 | | | | | | | | | x | | | | | | | | x | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
| | 717 | | | | | | | | | x | | | | | | | | x | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 7/24/2017 for the purpose of requesting a Forensic Accountant to assist in the investigation | 718 | x | | | | | | x | | x | x | | | | | | | x | | x | x | | x | | | | | | x | | | | | | | | | | | x | | | | |
| | 719 | x | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | x | | |
| | 720 | x | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | x | | |
| | 721 | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | x | | |
| | 722 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| EC dated 7/26/2017 for the purpose of providing Financial Analyst support in the case | 723 | x | | | | | | x | | | x | | | | | | | x | | x | x | x | | | | | | | x | | | | | | | | | | | x | | | | |
| | 724 | | | | | | | | | | | | | | | | | | | x | | | | x | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 8/4/2017 for Computer Analysis Response Team (CART) information | 725 | | | | | | | x | | | | | | | | | | | | | | x | x | x | x | | | | x | | | | | | | | | | | | x | | |
| | 726 | | | x | | | | x | x | | x | | | | | | | | x | | x | x | | | | | | | x | | | | | | | | | | | x | | | |
| EC dated 8/24/2017 for the purpose of documenting complaints | 727 | | | x | | | | | x | | x | | | | | | | | x | | x | x | | | | | | | x | | | | | | | | | | | x | | | |
| | 728 | | | x | | | | | x | x | x | | | | | | | | x | | x | x | | | | | | | x | | | | | | | | | | | x | | | |
| | 729 | | | x | | | | | x | x | x | | | | | | | | x | | x | x | | | | | | | x | | | | | | | | | | | x | | | |
| | 730 | | | x | | | | | x | x | x | | | | | | | | x | | x | x | | | | | | | x | | | | | | | | | | | x | | | |
| | 731 | | | x | | | | x | x | x | x | | | | | | | | x | | x | x | | | | | | | x | | | | | | | | | | | x | | | |
| EC dated 9/22/2017 for the purpose of requesting an underwater search for evidence | 732 | | | | | | | x | | | x | | | | | | | x | | x | x | | | | | | | x | | x | | | | | | | | | | | x | | | |
| | 733[8] | | | | x | x | | | | | | x | | | | | | x | | | | x | x | | | | | | x | | | | | | | | | | | | x | | |
| FD-302 dated 10/3/2017. Interview of individual providing information in organized crime investigation | 734[1] | x | | | | | | x | x | x | | x | | | | | | x | | | | | | | | | | | x | | | x | | | | | | | | | x | | |
| FD-1036 Import Form dated 10/3/2017 for purpose of importing source information into the case | 735 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | x | | |
| Source information imported into the case dated 9/22/2017 | 736 | | | | | | | x | | | x | x | | | | | x | x | | x | | x | | | | | | | x | | | x | | | | | | | | | x | | |
| Basis for FD-1036 Import Form dated 10/3/2017 | 737 | | | | | | | | | | x | | | | | | | | x | | | x | x | | | | | | x | | | x | | | | | | | | | x | | |
| | 738 | | | | | | | | | | x | | | | | | | | x | | | x | x | | | | | | x | | | x | | | | | | | | | x | | |
| | 739 | | | | | | | | | | x | | | | | | | | x | | | x | x | | | | | | x | | | x | | | | | | | | | x | | |
| | 740 | | | | | | | x | | | x | | | | | | | | x | | | x | x | | | | | | x | | | x | | | | | | | | | x | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 7D-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1087 Collected Item Log dated 10/25/2017 for CART information | 741 | | | | | | | | x | | | x | | | | | | | | | | | x | x | | | | x | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form dated 10/25/2017 for the purpose of importing source information into the case | 742 | | | | | | | | x | | | x | | | x | | | | | | | | | | x | | | | | x | | | x | | | | | | | | | x | | | |
| Source information imported into the case dated 10/10/2017 Basis for FD-1036 Import Form dated 10/25/2017 | 743 | | | | | | | | x | | | x | x | | x | x | | | | x | | | | x | | | | | | x | | | x | | | | | | | | | x | | | |
| | 744 | | | | | | | | | | x | x | | | | | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | x | | | |
| | 745 | | | | | | | | | | x | x | | | | | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | x | | | |
| | 746 | | | | | | | | | | x | x | | | | | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | x | | | |
| | 747 | | | | | | | | | | x | x | | | | | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | x | | | |
| | 748 | | | | | | | | x | | | x | x | | | | | | | x | | | | x | x | | | | | x | | | | | | | | | | | | x | | | |
| FD-1087 dated 11/1/17 noting investigative items to be put in 1B folder 11/1/2017 for CART information | 749 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | | | | x | | | | | | | | | | | | x | | | |
| EC dated 11/13/2017 documenting the results of a name check on Luthman | 750 | | | | | | | | x | | | x | | | | | | x | x | | | | x | | | | | | | x | | | | | | | | | | | | x | | | |
| | 751[3] | | | | | | | | | | | x | | | | | | | | x | | | | x | | | | | | x | | | | | | | | | | | | x | | | |
| FD-1036 Import Form dated 11/15/2017 for the purpose of importing a Tactical Intelligence Report into the case | 752 | | x | | | | | | | | | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| | 753 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| Tactical Intelligence Report dated 11/14/2017 imported into the case, Basis for FD-1036 Import Form dated 11/15/2017 | 754 | | x | | | | | x | | | | x | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | x | | | |
| | 755 | | x | x | | | | | | | | x | | | | | | x | | | | | | | | | x | | | | | | | | | | | | x | | | |
| | 756 | | x | x | | | | | | x | | x | | | | | | x | | | | | | | | | x | | | | | | | | | | | | x | | | |
| | 757[1] | | x | | | | | | x | | | x | | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | x | | | |
| | 758 | | x | | | | | | | | | x | | | | | | | | | | | x | | | | | x | | | | | | | | | | | | x | | | |
| | 759 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| FD-1087 Collected Item Log dated 11/20/2017 for source provided information | 760 | | | | | | | | x | | | x | | | | | x | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | |
| | 761 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| FD-302 dated 12/20/2017 documenting arrest of third party individual | 762 | | | | | | | | x | | | x | x | x | | | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| | 763 | | | | | | | | | | | x | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| Cover sheet for serial export dated 12/15/2017 for the purpose of exporting a final disposition report. Basis for FD-302 dated 12/20/2017 | 764 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| Cover sheet for serial export dated 12/15/2017 for the purpose of exporting an arrest warrant. Basis for FD-302 dated 12/20/2017 | 765 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cover sheet for serial export dated 12/15/2017 for the purpose of exporting USM-312 and USM medical release form. Basis for FD-302 dated 12/20/2017 | 766 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Cover sheet for serial export dated 12/15/2017 for the purpose of exporting FD 395 Advice of Rights. Basis for FD-302 dated 12/20/2017 | 767 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1057 dated 12/15/2017 for the purpose of exporting FD-249 fingerprint card. Basis for FD-302 dated 12/20/2017 | 768 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Cover sheet for serial export dated 12/15/2017 for the purpose of exporting hospital discharge report. Basis for FD-302 dated 12/20/2017 | 769 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Cover sheet for serial export dated 12/15/2017 for the purpose of exporting FD 597 property receipt. Basis for FD-302 dated 12/20/2017 | 770 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Cover sheet for serial export dated 12/15/2017 for the purpose of exporting arrest photo. Basis for FD-302 dated 12/20/2017 | 771 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 12/20/2017 for the purpose of importing information pertaining to the arrest of an individual of investigative interest | 772 | | | | | | | | x | | | x | | | | | | x | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 7D-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cover sheet for serial export dated 12/15/2017. Created for EC dated 12/20/2017 | 773 | | | | | | | | x | | | x | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 12/22/2017 for the purpose of entering items seized pursuant to search warrant at Luthmann Law Firm into the case | 774 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 775 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 776 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 777 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 778 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 779 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 780 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 781 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 782 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 783 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 784 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 785 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 12/22/2017 documenting information related to the execution of a search warrant on the Luthmann Law Firm | 786 | | | x | | | | | x | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 787 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 12/27/2017 documenting the seizure of a security camera hard drive | 788 | | | | | | | | x | | x | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 12/27/2017 entering items seized pursuant to search warrant on storage unit | 789 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 1/3/2018 documenting information related to the execution of a search warrant | 790 | | | | | | | | x | | x | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Cover sheet for serial export of photographs from the search referenced in FD-302 dated 1/3/2018 | 791 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 1/3/2018 for source provided information | 792 | | | | | | | | x | | x | x | | | x | x | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 1/5/2018 documenting information related to the execution of a search warrant on storage unit | 793 | | | x | | | | | x | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Cover sheet for serial export dated 12/15/2017, exporting photographs of the search referenced in FD-302 dated 1/5/2018 | 794 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 1/9/2018 requesting case funds | 795 | | | | | | | | x | | | x | | | | | | | | x | x | x | | | | | | | | x | x | | | | | | | | | | x | | | | |
| | 796 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | x | | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1087 Collected Item Log dated 1/18/2018 entering items seized pursuant to arrest | 797 | | | | | | | | x | | | x | | | | | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| | 798 | | | | | | | | x | | | x | | | | | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 1/23/2018 entering items seized pursuant to arrest of Luthmann | 799 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 1/23/2018 entering items seized pursuant to arrest | 800 | | | | | | | | x | | | x | | | | | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 1/24/2018. Interview of individual providing information in organized crime investigation | 801 | | | | | | | | x | x | x | x | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 1/24/2018 documenting arrest of third party individual | 802[1] | | | | | | x | | x | | x | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 803[1] | | | | | | x | | | | | x | x | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | x | |
| | 804[1] | | | | | | x | | | | | x | x | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | x | |
| | 805[1] | | | | | | x | | | | | x | x | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | x | |
| | 806[1] | | | | | | x | | | | | x | x | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | x | |
| | 807[1] | | | | | | x | | | | | x | x | x | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | x | |
| | 808[1] | | | | | | x | | | | | x | x | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | x | |
| | 809[1] | | | | | | x | | | | | x | x | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | x | |
| | 810[1] | | | | | | x | | | | | | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | x | |
| EC dated 1/26/2028 documenting the relationship between this and another case | 811 | | | | | | | | x | | x | x | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 2/7/2018, importing source information into the case | 812 | | | | | | | | x | | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | | | | | x | | | | |
| Source information imported into the case dated 2/7/2018 | 813 | | | | | | | | x | | x | x | | | | | | x | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | |
| Basis for FD-1036 Import Form dated 2/7/2018 | 814 | | | | | | | | x | | x | x | | | | | | | | | | x | x | | | | | | | | | | x | | | | | | | | | | x | |
| FD-302 dated 2/13/2018 documenting arrest of third party individual | 815[1] | | | | | | | | x | | | x | x | x | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 816[1] | | | | | | | | x | | | x | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | x | |
| | 817[1] | | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | x | |
| | 818[1] | | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | x | |
| | 819[1] | | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | x | |
| | 820[1] | | | | | | | | x | | | x | x | x | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | x | |
| | 821[1] | | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | x | |
| | 822[1] | | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | x | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 Import Form dated 2/13/2018, importing source information into the case | 823 | | | | | | | | x | | | x | | | | x | | | | | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| Source information imported into the case dated 2/9/2018 | 824 | | | | | | | | x | | x | x | | | | x | x | | | | x | | | | | | | | | x | | | x | | | | | | | | | x | | | |
| Basis for FD-1036 Import Form dated 2/13/2018 | 825 | | | | | | | | x | | x | x | | | | | | | x | | | | | | | | | | | x | | | x | | | | | | | | | x | | | |
| | 826 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | x | | | | | | | | | x | | | |
| FD-1036 Import Form dated 2/13/2018, importing source information into the case | 827 | | | | | | | | x | | | x | | | | x | | | | | | | x | x | | | | | | x | | | | | | | | | | | x | | | |
| Source information imported into the case dated 2/10/2018 Basis for FD-1036 Import Form dated 2/13/2018 | 828 | | | | | | | | x | | | | x | | | x | | | | | x | | | | | | | | | x | | | x | | | | | | | | | x | | | |
| | 829 | | | | | | | | x | | x | x | | x | | | | | x | | | | x | x | | | | | | x | | | | | | | | | | | | x | | | |
| FD-302 dated 2/13/2018. Interview of individual providing information in the organized crime investigation | 830[1] | | | | | | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| | 831[1] | | | | | | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| FD-302 dated 2/13/2018. Interview of individual providing information in the organized crime investigation | 832 | | | | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| | 833 | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| FD-302 dated 2/13/2018. Interview of individual providing information in the organized crime investigation | 834 | | | | | | | | x | x | x | | x | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| | 835 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| | 836 | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| FD-302 dated 2/15/2018. Interview of individual providing information in the organized crime investigation | 837 | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| | 838 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| | 839 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| | 840 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 841 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| | 842 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | x | | |
| EC dated 2/16/2018 documenting return of computer evidence | 843 | | | | | | | | x | | x | x | | | | | | | | | x | x | | | | x | | | | x | | | | | | | | | | | x | | | |
| EC dated 2/20/2018 documentation of searches and arrests executed. | 844 | | | | | | | | x | | | x | | | | | | | | x | x | x | x | | | | | | | x | | | | | | | | | | | x | | | |
| | 845 | | | | | | | | | | x | x | | | | | | | | x | | | x | x | | | | | | x | | | | | | | | | | | x | | | |
| EC dated 2/21/2018 noting a consensually monitored conversation | 846 | | | | | | | | x | | | x | | | | | | | | x | x | x | x | | | | | | | x | | | | | | | | | | | x | | | |
| FD-302 dated 2/27/2018. Interview of individual providing information in the organized crime investigation | 847[1] | | | | | | | | x | x | x | | x | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| | 848[1] | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 849[1] | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | |
| FD-302 dated 3/1/2018. Interview of individual providing information in the | 850[1] | | | | | | | | x | x | x | | x | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| | 851[1] | | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | |
| | 852[1] | | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | |

| Document Description | Bates | b3/1 | b3/2 | b3/3 | b3/5 | b5/6 | b5/2 | 6/7C/1 | 6/7C/2 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 6/7C/11 | 7D/1 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/7 | 7E/9 | 7E/10 | 7E/11 | 7E/12 | 7E/15 | 7E/16 | 7E/19 | 7E/20 | 7E/34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| organized crime investigation | 853[1] | | | | | | | | x | x | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| EC dated 3/9/2018 requesting an address confirmation | 854[1] | | | | | | | x | | x | x | | | | | | | | x | x | x | x | | x | | | | | | | | | | x | | | | | | | x | | | |
| | 855[1] | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| | 856 | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| FD-1036 Import Form dated 3/12/2018, importing source information into the case | 857 | | | | | | | x | | | x | | | | x | | | | | | | x | x | | | | | | | | | | | | x | | | | | | | x | | | |
| Source information imported into the case dated 3/10/2018 Basis for FD-1036 Import Form dated 3/12/2018 | 858 | | | | | | | x | | | x | | | | x | x | | | | x | | | | | | | | | | | | | | x | | | | | | | | | x | |
| FD-1036 Import Form dated 3/12/2018, importing source information into the case | 859 | | | | | | | x | | | x | | | | x | | | | | | | | | | | | | x | | | | | | x | | | | | | | x | | | |
| Source information imported into the case dated 3/10/2018 Basis for FD-1036 Import Form dated 3/12/2018 | 860 | | | | | | | x | | x | x | x | | | x | x | | | | x | | | | | | | | | | | | | | x | | | | | | | | | x | |
| | 861 | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | x | |
| FD-1036 Import Form dated 3/12/2018, for the purpose of importing source information into the case | 862 | | | | | | | x | | | x | | | | x | x | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| Source information imported into the case dated 3/10/2018 Basis for FD-1036 Import Form dated 3/12/2018 | 863 | | | | | | | x | x | | x | | | | x | | | | | x | | | | | | | | | | | | | | x | | | | | | | | | x | |
| | 864 | | | | | | | x | | x | x | | | | | | | x | | | x | x | | | | | | | | | | | | x | | | | | | | | | x | |
| | 865 | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | x | |
| FD-1036 Import Form dated 3/12/2018, for the purpose of importing source information into the case | 866[2] | | | | | | | x | | | x | | | | x | x | | | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| Source information imported into the case dated 3/10/2018 Basis for FD-1036 Import Form dated 3/12/2018 | 867[3] | | | | | | | x | x | | x | | x | | x | | | | | | x | | | | | | | | | | | | | x | | | | | | | | | x | |
| | 868[3] | | | | | | | x | | x | x | | | | | | | x | | | | x | x | | | | | | | | | | | x | | | | | | | | | x | |
| | 869 | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | x | |
| FD-302 dated 3/12/2018. Interview of individual providing information in the organized crime investigation | 870[1] | | | | | | | x | x | x | x | x | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| | 871[1] | | | | | | | x | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| | 872[1] | | | | | | | x | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| | 873[1] | | | | | | | x | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| | 874[1] | | | | | | | x | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| | 875[1] | | | | | | | x | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| | 876[1] | | | | | | | x | x | x | | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | x | | | |
| FD-1036 Import Form dated 3/16/2018 for the purpose of importing a Tactical Intelligence Report into the case | 877 | | | x | | | | x | | | x | | | | | | | | x | | | x | x | | | | | | | | | | | x | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tactical Intelligence Report dated 11/14/2017 imported into the case Basis for FD-1036 Import Form dated 11/15/2017 | 878 | | | x | | | | | | x | x | | | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 879 | | | x | | | | | | x | x | | | | | | | x | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 880 | | | | | | | | x | x | x | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 881 | | | | | | | | | x | x | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| FD-302 dated 3/19/2018 for the purpose of noting that evidence was unsealed and photocopies made | 882 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| FD-1087 Collected Item Log dated 3/26/2018 for the purpose of entering an video/audio interview recording into the case | 883[1] | | | | | | | | x | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 884[1] | | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| FD-302 dated 9/8/2016. Interview of individual providing information in the organized crime investigation | 885 | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 886 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 887 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 888 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 889 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| EC dated 4/10/2018 for the purpose of requesting funds to cover expenses | 890 | | | | | | x | x | x | | x | | | | | | | | x | | x | | | | | | | | | x | x | | | | | | | | | x | | | | | |
| | 891 | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | x | | | | | |
| EC dated 4/10/2018 for the purpose of requesting funds to cover the purchase of investigative related materials | 892 | | | | | | | | x | | x | | | | | | | | | | | x | x | | | | | | x | x | x | | | | | | | | | x | | | | | |
| | 893 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | x | | | | | |
| FD-1087 Collected Item Log dated 4/11/2018 for the purpose of documenting items that were collected within the course of the investigation | 894 | | | | | | | | x | x | | x | x | | | | | | x | | | | x | x | | | | | | x | | | | | | | | | | x | | | | | |
| | 895 | | | | | | | | x | x | | x | | | | | | | x | | | | x | x | | | | | | x | | | | | | | | | | x | | | | | |
| FD-1087 Collected Item Log dated 4/12/2018 for the purpose of entering consensual recordings into the case | 896 | | | | | | | | x | x | x | x | | | | | | | x | | | | x | x | | | | | | x | | | | | | | | | | x | | | | | |
| | 897 | | | | | | | | x | | x | | | | | | | | x | | | | x | x | | | | | | x | | | | | | | | | | x | | | | | |
| FD-1087 Collected Item Log dated 4/12/2018 for the purpose of entering consensual recordings into the case | 898 | | | | | | | | x | x | x | x | | | | | | | x | | | | x | x | | | | | | x | | | | | | | | | | x | | | | | |
| | 899 | | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | x | | | | | |
| FD-1087 Collected Item Log dated 4/12/2018 for the purpose of entering consensual recordings into the case | 900 | | | | | | | | x | x | x | x | | | | | | | x | | | | x | x | | | | | | x | | | | | | | | | | x | | | | | |
| FD-302 dated 4/13/2018. Interview of individual providing information in the organized crime investigation | 901[1] | | | | | | | | x | x | x | x | x | | | | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 902[1] | | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | |
| | 903[1] | | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | |
| | 904[1] | | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | |
| | 905[1] | | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | |
| | 906[1] | | | | | | | | | | x | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-302 dated 4/13/2018. Interview of individual providing information in the organized crime investigation | 907[1] | | | | | | | | x | | x | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 908[1] | | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| | 909[1] | | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| FD-302 dated 4/13/2018. Interview of individual providing information in the organized crime investigation | 910[1] | | | | | | | | x | | x | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 911[1] | | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| FD-302 dated 4/13/2018. Interview of individual providing information in the organized crime investigation | 912[1] | | | | | | | | x | x | x | x | | x | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 4/13/2018. Interview of individual providing information in the organized crime investigation | 913[1] | | | | | | | | x | | x | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 914[1] | | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| FD-302 dated 4/13/2018. Interview of individual providing information in the organized crime investigation | 915[1] | | | | | | | | x | | x | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 916[1] | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| FD-302 dated 4/13/2018. Interview of individual providing information in the organized crime investigation | 917[1] | | | | | | | | x | x | x | | x | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 918[1] | | | | | | | | x | | x | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| | 919[1] | | | | | | | | x | | x | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| | 920[1] | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| FD-302 dated 4/13/2018. Interview of individual providing information in the organized crime investigation | 921[1] | | | | | | | | x | x | x | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 922[1] | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| | 923[1] | | | | | | | | x | | x | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| | 924[1] | | | | | | | | | | | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| FD-302 dated 4/13/2018. Interview of individual providing information in the organized crime investigation | 925[1] | | | | | | | | x | | x | x | x | | | | | | x | | | | | | | | | | | x | | | | | | | | | | x | | | | | |
| | 926[1] | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| | 927[1] | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| | 928[1] | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| FD-1036 Import Form dated 4/20/2018, for the purpose of importing source information into the case | 929 | | | | | | | | x | | | x | | | | x | | | | | | | | | | | | | | x | | | x | | | | | | | x | | | | | |
| Source information imported into the case dated 4/19/2018 Basis for FD-1036 Import Form dated 4/20/2018 | 930 | | | | | | | | x | | x | x | | | | x | | | | | | | x | | | | | | | x | | | x | | | | | | | | x | | | |
| FD-1036 Import Form dated 4/20/2018, for the purpose of importing source information into the case | 931 | | | | | | | | x | | | x | | | | x | | | | | | | x | x | | | | | | x | | | x | | | | | | | x | | | | |
| Source information imported into the case dated 4/19/2018 Basis for FD- | 932 | | | | | | | | x | x | | | | | | x | | | | | | | x | | | | | | | x | | | x | | | | | | | | x | | | |

| Document Description | Bates | b3/1 | b3/2 | b3/3 | b3/5 | b6 | b5/1 | b5/2 | 6/7C/1 | 6/7C/2 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 7C/11 | 7D/1 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/7 | 7E/9 | 7E/10 | 7E/11 | 7E/12 | 7E/15 | 7E/16 | 7E/19 | 7E/20 | 7E/34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1036 Import Form dated 4/20/2018 | 933 | | | | | | | | x | | x | x | | | | | | | x | | | | x | x | | | | | | | | | x | | | | | | | | | | x | | |
| FD-1036 Import Form dated 4/20/2018, for the purpose of importing source information into the case | 934 | | | | | | | | x | | | x | | | x | | | | | | | | | | x | | | | | x | | | x | | | | | | | | | x | | | |
| Source information imported into the case dated 4/19/2018 Basis for FD-1036 Import Form dated 4/20/2018 | 935 | | | | | | | | x | | x | x | | | | | | | x | | x | | | | | | | | | x | | | x | | | | | | | | | | x | | |
| Affidavit in support of Application for an order authorizing the interception of wire and electronic communications dated 1/25/2018 | 936 | | x | | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 937 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 938 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 939 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 940 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 941[1] | | x | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 942[1] | | x | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 943 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 944 | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 945[1] | | x | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 946 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 947 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 948[1] | | x | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 949[1] | | x | | | | | | | x | | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 950[1] | | x | | | | | | | x | | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 951[1] | | x | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 952[1] | | x | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 953[1] | | x | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 954[1] | | x | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 955[1] | | x | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 956[1] | | x | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 957 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 958 | | x | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 959 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 960 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 961 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 962 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 963 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 964 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 965 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 966 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 967 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 968 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 969 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 970 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 971 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 972[1] | | x | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 973 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 974 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 975 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 976 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 977 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 978[1] | | x | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 979[1] | | x | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 980 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 981[1] | x | x | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 982[1] | | x | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 983[1] | x | x | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 984 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 985 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 986 | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 987 | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 988 | x | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 989 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 990[1] | | x | | | | | | | | | x | | | | | | | x | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 991 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 992 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 993 | | x | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 994 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 995 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 996 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 997 | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 998 | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 999 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 1000 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 1001 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 1002 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 1003 | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 1004 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 1005 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 1006 | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| | 1007 | | x | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | |
| FD-302 dated 4/5/2018. Interview of individual providing information on several people associated with a public corruption investigation. | 1008 | | | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1009 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| Handwritten interview notes. Basis for FD-302 dated 4/5/2018. | 1010 | | | | | | x | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1011 | | | | | | x | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1012 | | | | | | x | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| | 1013 | | | | | | x | | | x | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 Import Form dated 4/20/2018, for the purpose of importing source information into the case | 1014 | | | | | | | | x | | | x | | | x | | | | | | | | | | x | | | | | x | | | x | | | | | | | | | x | | | | |
| Source information imported into the case dated 4/19/2018 Basis for FD-1036 Import Form dated 4/20/2018 | 1015 | | | | | | | | x | | | | x | | x | | | | | | x | | | | | | | | x | | | | | | | | | | | | | | x | | |
| | 1016 | | | | | | | | x | | x | x | x | | | | | | x | | | | x | x | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 Import Form dated 4/20/2018, for the purpose of importing source information into the case | 1017 | | | | | | | | x | | | x | | | | x | x | | | | | | | | | | | | x | | | x | | | | | | | | | x | | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Source information imported into the case 4/19/2018Basis for FD-1036 Import Form dated 4/20/2018 | 1018 | | | | | | | | x | | | | | | | x | | | | | x | | | | | | | | | x | | | x | | | | | | | | | x | | | |
| | 1019 | | | | | | | | x | | x | x | | | | | | | x | | | | x | x | | | | | | | | | x | | | | | | | | | x | | | |
| FD-1036 Import Form dated 4/20/2018, for the purpose of importing source information into the case | 1020 | | | | | | | | x | | | x | | | | x | x | | | | | | | | | | | | | x | | | x | | | | | | | | x | | | | |
| Source information imported into the case dated 4/19/2018 Basis for FD-1036 Import Form dated 4/20/2018 | 1021 | | | | | | | | x | | x | x | | | | x | x | | | | x | | x | x | | | | | | x | | | x | | | | | | | | | x | | | |
| FD-1036 Import Form dated 4/20/2018, for the purpose of importing source information into the case | 1022 | | | | | | | | x | | | x | | | | x | x | | | | | | | | | | | | | x | | | x | | | | | | | | x | | | | |
| Source information imported into the case dated 4/20/2018 Basis for FD-1036 Import Form dated 4/20/2018 | 1023 | | | | | | | | x | | x | x | | | | x | x | | | | x | | x | x | | | | | | x | | | x | | | | | | | | | x | | | |
| FD-1036 Import Form dated 4/20/2018, for the purpose of importing source information into the case | 1024 | | | | | | | | x | | | x | | | | x | | | | | | | x | x | x | | | | | x | | | x | | | | | | | | x | | | | |
| Source information imported into the case 4/20/2018 Basis for FD-1036 Import Form dated 4/20/2018 | 1025 | | | | | | | | x | | | | x | | | x | | | | | x | | | | | | | | | x | | | x | | | | | | | | | x | | | |
| | 1026 | | | | | | | | x | | x | x | x | | | | | | x | | | | x | x | | | | | | | | | x | | | | | | | | | x | | | |
| FD-1036 Import Form dated 4/20/2018, for the purpose of importing source information into the case | 1027² | | | | | | | | x | | | x | | | | x | x | | | | | | | | | | | | | x | | | x | | | | | | | | x | | | | |
| Source information imported into the case dated 4/20/2018 Basis for FD-1036 Import Form dated 4/20/2018 | 1028³ | | | | | | | | x | | x | | x | | | x | x | | | | x | | | | | | | | | x | | | x | | | | | | | | | x | | | |
| | 1029³ | | | | | | | | | | x | x | | | | | | | x | | | | x | x | | | | | | | | | x | | | | | | | | | x | | | |
| | 1030³ | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | x | | | |
| FD-1036 Import Form dated 4/23/2018, for the purpose of importing source information into the case | 1031 | | | | | | | | x | | | x | | | | x | | | | | | | x | x | x | | | | | x | | | x | | | | | | | | x | | | | |
| Source information imported into the case dated 4/20/2018 Basis for FD-1036 Import Form dated 4/23/2018 | 1032 | | | | | | | | x | | x | x | x | | | x | x | | | | x | | | | | | | | | x | | | x | | | | | | | | | x | | | |
| | 1033 | | | | | | | | x | | x | x | | | | | | | x | | | | x | x | | | | | | | | | x | | | | | | | | | x | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 Import Form dated 4/23/2018, for the purpose of importing source information into the case | 1034 | | | | | | | | x | | | x | | | | x | | | | | | | x | x | x | x | | | | | x | | | x | | | | | | | | x | | | | |
| Source information imported into the case dated 4/20/2018 Basis for FD-1036 Import Form dated 4/23/2018 | 1035 | | | | | | | | x | | | | x | | | x | | | | | x | | | | | | | | | | x | | | x | | | | | | | | | | | x | |
| | 1036 | | | | | | | | x | | x | x | x | | | | | | x | | | | x | x | | | | | | | | | | x | | | | | | | | | | | x | |
| | 1037 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | |
| EC dated 4/23/2018 for the purpose of requesting special assistance in the case | 1038 | | | x | | | | | x | | | x | | | | | | | | x | | x | | | | | | | | x | | | | | | | | | | x | | | | x | |
| | 1039 | | | | | | | | | | x | | | | | | | | | | | | x | x | | | | | x | | x | | | | | | | | | | | | | x | |
| | 1040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | x | |
| | 1041 | | | | | | | | x | | | | | | | | | | | | | | x | x | x | | | | x | | x | | | | | | | | | | | | | x | |
| | 1042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | x | |
| FD-1087 Collected Item Log dated 4/23/2018 for the purpose of documenting collected/seized materials | 1043 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | x | | x | | | | | | | | | | x | | | | |
| | 1044 | | | | | | | | x | | x | | | | | | | | | | | | x | x | | x | | x | | x | | | | | | | | | | | | | | x | |
| FD-1036 Import Form dated 5/11/2018, for the purpose of importing source information into the case | 1045 | | | | | | | | x | | | x | | | | x | x | | | | | | | | | | | | x | | | | x | | | | | | | x | | | | |
| Information provided by protected source dated 5/4/2018. Attachment to above FD 1036 | 1046 | | | | | | | | x | x | x | | | | | x | x | | | | x | | x | x | | | | | x | | | | x | | | | | | | | | | x | |
| | 1047 | | | | | | | | | x | x | | | | | | | x | | | x | | x | x | | | | | x | | | | | | | | | | | | | x | |
| | 1048 | | | | | | | | x | x | x | | | | | | | x | | | x | | x | x | | | | | x | | | | | | | | | | | | | x | |
| EC dated 5/18/2018 requesting evidence examination | 1049 | | | x | | | | | x | | | x | | | | | | | | x | x | x | x | x | | | | x | | x | | | | | | | | | x | | | | x | |
| | 1050 | | | | | | | | x | | | | | | | | | | | | | x | x | | | | x | | x | | | | | | | | | | | x | | |
| EC dated 5/25/2018 requesting evidence to be sent to the lab | 1051 | | | | | | | | x | | | x | | | | | | | | x | x | x | x | | | | x | | x | | | | | | | | | x | | | | |

33

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b6-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-302 dated 5/29/2018 Interview of individual providing information in the organized crime investigation | 1052[1] | | | | | | | x | | | x | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1053[1] | | | | | | | x | | | x | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1054[2] | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1055[1] | | | | | | | x | | | x | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1056[1] | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1057[1] | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1058[1] | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1059[1] | | | | | | | x | | | x | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1060[1] | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 5/30/2018 requesting use of case funds | 1061 | | | | | x | | x | | | x | x | | | | | | | | x | x | x | x | | | | | | x | | x | | | | | | | | x | | | | |
| | 1062 | | | x | | | | | | | | | | | | | | | | | | x | x | | | | | | x | | x | | | | | | | | x | | | | |
| EC dated 5/30/ requesting use of case funds | 1063 | | | | | | | x | x | | x | x | | | | | x | | | x | x | | | | | | | | x | | x | | | | | | | | x | | | | |
| EC dated 6/6/2018 requested evidence analysis is complete. | 1064 | | | | x | | | x | | | | | | | | | | x | | | x | | | | | | | | x | | | | | | | | | | x | | | | |
| | 1065 | | | | | | | x | | | | | | | | | | | | x | x | x | | | | | | x | | x | | | | | | | | | | x | | | |
| Physical 1A/1C cover sheet for serial export, undated. Exporting package of investigative documents. | 1066 | | | | | | | x | | | | | | | | | | | | | x | x | | | | | | x | | x | | | | | | | | | | x | | | |
| FD-1036 dated 6/15/2018, information provided by a source attached. | 1067 | | | | | | | x | | | x | | | | x | x | | | | | | | | | | | | | | x | | x | | | | | | | | x | | | | |
| Source information dated 5/28/2018. Attachment to FD-1036 above. | 1068 | | | | | | | x | | x | | | | | x | x | | | | x | | x | x | | | | | | | x | | x | | | | | | | | | x | | | |
| | 1069 | | | | | | | x | | x | x | | | | | | | x | | | | x | x | | | | | | | x | | x | | | | | | | | | x | | | |
| EC dated 6/18/2018 for the purpose of documenting a request in the case | 1070 | | | | x | | | x | | | x | | | | | x | x | x | x | x | | | | | | | | x | | x | | | | | | | | | x | | | | |
| | 1071 | | | | | | | | | | | | | | | | | | x | x | | | | | | | | x | | x | | | | | | | | | | | x | |
| Physical 1A/1C cover sheet for serial export, undated. Exporting package of investigative documents. Basis for FD-302 dated 6/18/2018 | 1072 | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | x | | | | | | | | | | | x | | | |
| FD-1087 Collected Item Log dated 6/19/2018 documenting seized items | 1073 | | | | | | | x | x | | x | | | | | | | | | x | x | | x | | | | | | x | | | | | | | | | | x | | | | |
| | 1074 | | | | | | | x | x | | | | | | | | | | | x | x | | x | | | | | | x | | | | | | | | | | x | | | | |
| | 1075 | | | | | | | x | | | | | | | | | | | | x | x | | x | | | | | | x | | | | | | | | | | x | | | | |
| FD-302 dated 6/20/2018 Interview of individual providing information in the organized crime investigation | 1076[1,4] | | | | | | | x | x | x | | x | | | | | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 1077[1] | | | | | | | x | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 1078[1] | | | | | | | x | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 1079[1] | | | | | | | x | x | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-302 dated 6/25/2018 documenting telephone conversation in response to Grand Jury (GJ) subpoena | 1080 | x | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 6/25/2018 Interview of individual providing information in the organized crime investigation | 1081 | | | | | | | | x | x | x | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 6/25/2018 for the purpose of documenting indictment, arrests and pleas | 1082 | | | | | | | | x | | | x | | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
|  | 1083 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
|  | 1084 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
|  | 1085 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 6/27/2018 Interview of individual providing information in the organized crime investigation | 1086[1] | | | | | | | | x | x | x | x | x | | | | | | | | | | | | x | | | | | | x | | | | | | | | | | | x | | | | |
|  | 1087[1] | | | | | | | | | x | x | x | | | | | | | | | | | | | x | | | | | | x | | | | | | | | | | | x | | | | |
|  | 1088[1] | | | | | | | | | x | x | x | | | | | | | | | | | | | x | | | | | | x | | | | | | | | | | | x | | | | |
|  | 1089[1] | | | | | | | | x | x | x | x | | | | | | | | | | | | | x | | | | | | x | | | | | | | | | | | x | | | | |
|  | 1090[1] | | | | | | | | | x | x | x | | | | | | | | | | | | | x | | | | | | x | | | | | | | | | | | x | | | | |
|  | 1091[1] | | | | | | | | | x | x | x | | | | | | | | | | | | | x | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 6/27/2018 for the purpose of documenting items collected during and executed search warrant | 1092 | | | | | | | | x | | | x | | | | | | | | | | | | | | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1093 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1094 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1095 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1096 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1097 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1098 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1099 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1100 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1101 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1102 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1103 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1104 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1105 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1106 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1107 | | | | | | | | x | | | x | x | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1108 | | | | | | | | x | | | x | x | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1109 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1110 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1111 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1112 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1113 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1114 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1115 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1116 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
|  | 1117 | | | | | | | | x | | | x | x | | | | | | | | | | | x | x | x | | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 6/29/2018 Interview of individual providing information in the organized crime investigation | 1118 | | | | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
|  | 1119 | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | x | |
|  | 1120 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 6/29/2018 for the purpose of importing the Department of Commerce Report of Investigation - interview | 1121 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b6 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Department of Commerce Report of Investigation interview dated 4/19/2018 with supporting attachments | 1122 | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1123 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1124 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1125 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1126 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1127 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1128 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1129 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1130 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1131 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1132 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1133 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| Duplicate Document | 1134 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | x | 1131 |
| Duplicate Document | 1135 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | x | 1132 |
| | 1136 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1137 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1138 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1139 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1140 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1141 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1142 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1143 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1144 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1145 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1146 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1147 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1148 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1149 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1150 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1151 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1152 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1153 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1154 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1155 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1156 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1157 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1158 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1159 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1160 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1161 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1162 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1163 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1164 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1165 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1166 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1167 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1168 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| Department of Commerce Report of Investigation interview dated 4/19/2018 with supporting attachments continued | 1169 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1170 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1171 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1172 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1173 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1174 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1175 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1176 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1177 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1178 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1179 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1180 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1181 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1182 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 1183 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1184 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1185 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1186 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1187 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1188 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1189 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1190 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1191 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1192 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1193 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1194 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1195 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1196 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1197 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1198 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1199 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1200 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1201 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1202 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1203 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1204 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1205 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1206 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1207 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 1206 |
| FD-1036 Import Form dated 6/29/2018 for the purpose of importing the Department of Commerce Report of Investigation - interview | 1208 |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| Department of Commerce Report of Investigation interview 4/20/2018 | 1209 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1210 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
| FD-1036 Import Form dated 6/29/2018 for the purpose of importing the Department of Commerce Report of Investigation - interview | 1211 |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| Department of Commerce Report of Investigation interview dated 4/20/2018 | 1212 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1213 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
| Department of Commerce Report of Investigation interview dated 4/20/2018 with supporting attachments | 1214 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3 |  |  |  | x |  |  |  |
|  | 1215 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| Duplicate Document | 1216 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 1168 |
| Department of Commerce Report of Investigation interview dated 4/20/2018 with supporting attachments continued | 1217 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duplicate Document | 1218 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1172 |
| FD-1036 Import Form dated 6/29/2018 for the purpose of importing the Department of Commerce Report of Investigation - interview | 1219 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Department of Commerce Report of Investigation interview dated 5/8/2018 | 1220 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| Department of Commerce Report of Investigation interview dated 11/3/2017 | 1221 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1222 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| FD-1036 Import Form dated 6/29/2018 for the purpose of importing the Department of Commerce Report of Investigation - interview | 1223 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Department of Commerce Report of Investigation interview dated 5/24/2018 with supporting attachments | 1224 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1225 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1226 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1227 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1228 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1229 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1230 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1231 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1232 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1233 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1234 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1235 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1236 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1237 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1238 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1239 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1240 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1241 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1242 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1243 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1244 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1245 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1246 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1247 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| FD-1036 Import Form dated 6/29/2018 for the purpose of importing the Department of Commerce Report of Investigation - interview | 1248 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Department of Commerce Report of Investigation interview dated 6/1/2018 with supporting attachments | 1249 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1250 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1251 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1252 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1253 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1254 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1255 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1256 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| Duplicate Document | 1257 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1256 |
| Department of Commerce Report of Investigation interview dated 6/1/2018 with supporting attachments continued | 1258 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| Duplicate Document | 1259 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 1258 |
| | 1260 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1261 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1262 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1263 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1264 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1265 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1266 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1267 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1268 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1269 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1270 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1271 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1272 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| Department of Commerce Report of Investigation interview dated 6/1/2018 with supporting attachments continued | 1273 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1274 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1275 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1276 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1277 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1278 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1279 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1280 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1281 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1282 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1283 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1284 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1285 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1286 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1287 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1288 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1289 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1290 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b5 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subpoena to testify in 17-cr-664 dated 5/29/2018 | 1291 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 6/29/2018 for the purpose of importing the Department of Commerce Report of Investigation - interview | 1292 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Department of Commerce Report of Investigation - interview 5/25/2018 with supporting attachments | 1293 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1294 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1295 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1296 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1297 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1298 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1299 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1300 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1301 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1302 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1303 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1304 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1305 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1306 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1307 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1308 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1309 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1310 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1311 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1312 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1313 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1314 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1315 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1316 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1317 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1318 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1319 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1320 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1321 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1322 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1323 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1324 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1325 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1326 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1327 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1328 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1329 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1330 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1331 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1332 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1333 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1334 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1335 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1336 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1337 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1338 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1339 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1340 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1341 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1342 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1343 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1055 Physical Surveillance Log dated 7/5/2018 for the purpose of documenting physical surveillance conducted | 1344 | | | | | | | | x | | x | x | | | | | | | | | x | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| | 1345 | | | | | | | | x | | x | x | | | | | | | | | x | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| | 1346 | | | | | | | | x | | x | | | | | | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| FD-1055 Physical Surveillance Log dated 7/5/2018 for the purpose of documenting physical surveillance conducted | 1347 | | | | | | | | x | | x | x | | | | | | | | | x | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| | 1348 | | | | | | | | x | | x | | | | | | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| | 1349 | | | | | | | | x | | x | | | | | | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| FD-1055 Physical Surveillance Log dated 7/5/2018 for the purpose of documenting physical surveillance conducted | 1350 | | | | | | | | x | | x | x | | | | | | | | | x | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| | 1351 | | | | | | | | x | | x | | | | | | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| | 1352 | | | | | | | | x | | x | | | | | | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| | 1353 | | | | | | | | x | | x | | | | | | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| FD-1055 Physical Surveillance Log dated 7/5/2018 for the purpose of documenting physical surveillance conducted | 1354 | | | | | | | | x | | x | x | | | | | | | | | x | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| | 1355 | | | | | | | | x | | x | | | | | | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| FD-1055 Physical Surveillance Log dated 7/5/2018 for the purpose of documenting physical surveillance conducted | 1356 | | | | | | | | x | | x | x | | | | | | | | | x | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| | 1357 | | | | | | | | x | | x | | | | | | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| | 1358 | | | | | | | | x | | x | | | | | | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| FD-1055 Physical Surveillance Log dated 7/5/2018 for the purpose of documenting physical surveillance conducted | 1359 | | | | | | | | x | | x | x | | | | | | | | | x | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| | 1360 | | | | | | | | x | | x | x | | | | | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| FD-1055 Physical Surveillance Log dated 7/5/2018 for the purpose of documenting physical surveillance conducted | 1361 | | | | | | | | x | | x | x | | | | | | | | | x | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| | 1362 | | | | | | | | x | | x | | | | | | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| FD-1055 Physical Surveillance Log dated 7/5/2018 for the purpose of documenting physical surveillance conducted | 1363 | | | | | | | | x | | x | x | | | | | | | | | x | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| | 1364 | | | | | | | | x | | x | | | | | | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 7/9/2018 consent to search and item searched | 1365 | | | | | | | | x | | x | x | x | | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| | 1366 | | | | | | | | | | x | | | | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1055 Physical Surveillance Log dated 7/5/2018 for the purpose of documenting physical surveillance conducted | 1367 | | | | | | | | x | | x | x | | | | | | | | | x | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| | 1368 | | | | | | | | x | | x | | | | | | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| EC dated 7/13/2018 for the purpose of entering plea information | 1369 | | | | | | | | x | | | x | | | | | | | | x | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 7/24/2018 for the purpose of entering plea information | 1370 | | | | | | | | x | | | x | | | | | | | | x | x | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 7/24/2018 for the purpose of documenting ... | 1371 | | | | | | | | x | | x | | | | | | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| | 1372 | | | | | | | | x | | x | | | | | | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |
| | 1373 | | | | | | | | x | | x | | | | | | | | | | | | x | x | | x | | | | x | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 7D-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| seized firearms | 1374 | | | | | | | | x | | | x | | | | | | | | | x | x | | x | | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 7/24/2018 Interview of individual providing information in the organized crime investigation | 1375 | | | | | | | | x | | x | x | | x | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1376 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 7/24/2018 Interview of individual providing information in the organized crime investigation | 1377 | | | | | | | | x | x | x | x | | x | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 7/26/2018 Interview of individual providing information in the organized crime investigation | 1378 | | | | | | | | x | x | x | | x | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1379 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1036 Import form dated 7/26/2018 for the purpose of importing source information into the case | 1380 | | | | | | | | x | | | x | | | x | x | | | | | | | | | | | | x | x | | | | | | | | | | | x | | | | |
| Source information imported into the case dated 4/20/2018 Basis for FD-1036 Import Form dated 7/26/2018 | 1381 | | | | | | | | x | | x | x | | | | x | x | | | x | | x | | | | | | | x | x | | x | | | | | | | | | | | | |
| | 1382 | | | | | | | | x | | x | x | | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1383 | | | | | | | | x | | x | x | | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1384 | | | | | | | | x | | x | x | | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1385 | | | | | | | | x | | x | x | | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1386 | | | | | | | | x | | x | x | | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1387 | | | | | | | | x | | x | x | x | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1388 | | | | | | | | x | | x | x | | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1389 | | | | | | | | x | | x | x | x | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1390 | | | | | | | | x | | x | x | x | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1391 | | | | | | | | x | | x | x | x | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1392 | | | | | | | | | | x | x | | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1393 | | | | | | | | | | x | x | | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1394 | | | | | | | | x | | x | x | | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1395 | | | | | | | | x | | x | x | | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1396 | | | | | | | | | | x | x | | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1397 | | | | | | | | x | | x | x | | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1398 | | | | | | | | x | | x | x | x | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1399 | | | | | | | | x | | x | x | x | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1400 | | | | | | | | | | x | x | | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1401 | | | | | | | | x | | x | x | | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| | 1402 | | | | | | | | x | | x | | | | | | | | | | | | x | | | | | | x | x | | x | | | | | | | | | | | x | |
| FD-302 dated 7/31/2018 Interview of individual providing information in the organized crime investigation | 1403[1] | | | | | | | | x | x | x | | | | | | | | | | | | x | | | | | | x | | | | | | | | | | | x | | | | |
| | 1404[1] | | | | | | | | x | x | x | x | | | | | | | | | | | x | | | | | | x | | | | | | | | | | | x | | | | |
| | 1405[1] | | | | | | | | | x | x | | | | | | | | | | | | x | | | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 7/31/2018 Interview of individual providing information in the organized crime investigation | 1406 | | x | | | | | | x | x | x | | x | | | | | | | | | | x | | | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 7/31/2018 Interview of individual providing information in the organized crime investigation | 1407 | | | | | | | | x | x | x | | | | | | | | | | | | x | | | | | | x | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 Import form dated 7/31/2018 for the purpose of importing source information into the case | 1408 | | | | | | | | x | | | x | | | | x | x | | | | | | | | | | | | | x | | | x | | | | | | | | x | | | | |
| Source information imported into the case dated 7/30/2018 Basis for FD-1036 Import Form dated 7/31/2018 | 1409 | | | | | | | | x | | | | | | | x | | | | | x | | | | | | | | | x | | | x | | | | | | | | | | | x | |
| | 1410 | | | | | | | | x | | x | x | | | | | | | x | | | | x | x | | | | | | x | | | x | | | | | | | | | | | x | |
| FD-302 dated 8/2/2018 Interview of individual providing information in the organized crime investigation | 1411[1] | | | | | | | | x | x | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1412[1] | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1413[1] | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1414[1] | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 8/27/2018 for the purpose of requesting case funds for investigative reasons | 1415[1] | | | | | | | | x | | | x | | | | | | | x | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1416[1] | | | | | | | | | | | x | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | x | | | | |
| FD-302 dated 8/30/2018 Interview of individual providing information in the organized crime investigation | 1417[1] | | | | | | | | x | x | x | | x | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1418[1] | | | | | | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 9/5/2018 for the purpose for summarizing consensually monitored recordings | 1419 | | | | | | | | x | | | x | | | | | | | x | x | x | x | x | | x | | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 9/5/2018 Interview of individual providing information in the organized crime investigation | 1420[1] | | | | | | | | x | x | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1421[1] | | | | | | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 9/12/2018 for the purpose of documenting initial appearance and plea | 1422[1] | | | | | | | | x | | | x | | | | | | | x | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 9/24/2018 for the purpose of requesting case funds for investigative reasons | 1423[1] | | | | | | | | x | x | | x | | | | | | | x | | x | x | | | | | | | | x | x | | | | | | | | | | x | | | | |
| EC dated 9/24/2018 for the purpose of documenting a request to use commercial funds | 1424 | | | | | | | | x | | | x | | | | | | | | | x | x | | | | | | | | x | x | | | | | | | | | | x | | | | |
| FD-1087 Collected Item Log dated 10/3/2018 for the purpose of entering evidence into the case | 1425 | | | | | | | | x | | | x | | | | | | | | | x | x | | x | x | | | | x | | | | | | | | | | | x | | | | |
| | 1426 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | x | |
| EC dated 10/18/2018 for the purpose of requesting case funds for investigative reasons | 1427[1] | | | | | | | | x | x | | x | | | | | | | x | | x | x | | | | | | | | x | x | | | | | | | | | | x | | | | |
| | 1428 | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | x | | | | |
| EC dated 10/19/2018 for the purpose of documenting a response to a name check request | 1429[1] | | | | | | | | x | | x | x | | | | | | | x | x | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1430[1] | | | | | | | | | | | x | | | | | | | x | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7/C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EC dated 11/6/2018 for the purpose of requesting case funds for investigative reasons | 1431[1] | | | | | | | | x | x | | x | | | | | | | x | | x | x | x | | | | | | | | x | | x | | | | | | | | | x | | | | |
| EC dated 12/5/2018 for the purpose of requesting case funds for investigative reasons | 1432[1] | | | | | | | | x | x | | x | | | | | | | x | | x | x | x | | | | | | | | x | | x | | | | | | | | | x | | | | |
| | 1433[1] | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | x | | | | | | | | | x | | | | |
| FD-1036 Import form dated 1/16/2019 for the purpose of importing source information into the case | 1434 | | | | | | | | x | | | | | | | x | | | x | | | | | | | | | | | | | | | x | | | | | | | | x | | | | |
| Source information imported into the case dated 1/14/2019 Basis for FD-1036 Import Form dated 1/16/2019 | 1435 | | | | | | | | x | | | x | | | x | | | | | | x | | x | x | | | | | | | | | | x | | | | | | | | | | | x | |
| EC dated 2/8/2019 for the purpose of requesting case funds for investigative reasons | 1436[1] | | | | | | | | x | x | | x | | | | | | | x | | x | x | x | | | | | | | | x | | x | | | | | | | | | x | | | | |
| | 1437[1] | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | x | | | | | | | | | x | | | | |
| EC dated 2/15/2019 for the purpose of documenting a defendant's sentencing | 1438 | | | | | | | | x | | | x | | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 3/13/2019 for the purpose of documenting a response to a name check request | 1439 | | | | | | | | x | | x | x | | | | | | | | x | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1440 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 8/30/2016 for the purpose of requesting to open a full field investigation | 1441 | | | | | | | | x | | x | x | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1442 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 10/18/2016 for the purpose of importing a victim notification letter into the case | 1443 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Victim Notification Letter dated 9/16/2016 | 1444 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1445 | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-302 dated 10/28/2016 Interview of individual providing information | 1446 | | | | | | | | x | x | x | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 10/28/2016 Interview of individual providing information | 1447 | | | | | | | | x | x | | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1448 | | | | | | | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 11/15/2016 for the purpose of documenting documents that were received | 1449 | | | | | | | | x | x | | x | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1450 | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1451 | | | | | | | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1452 | | | | | | | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 11/29/2016 for the purpose of documenting received criminal history, booking and driver's license photos | 1453 | | | | | | | | x | | | x | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1454 | | | | | | | | | x | | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b6-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 Import Form dated 12/12/2016 for the purpose of importing a victim notification letter 90 day update into the case | 1455 | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Victim Notification Letter dated 12/9/2016 -- 90 day update | 1456 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1457 | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 4/20/2017 for the purpose of importing a victim notification letter 90 day update into the case | 1458 | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Victim Notification Letter dated 3/20/2017 -- 90 day update | 1459 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1460 | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 6/26/2017 for the purpose of importing a victim notification letter 90 day update into the case | 1461 | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Victim Notification Letter dated 6/23/2017 -- 90 day update | 1462 | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1463 | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 11/15/2017 for the purpose of importing a victim notification letter 90 day update into the case | 1464 | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Case status update - notification report dated 11/8/2017. Shows log of victim notifications | 1465 | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 2/13/2018 for the purpose of entering email regarding sentencing into the case | 1466 | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Interoffice Email dated 2/8/2018 regarding court and sentencing schedule | 1467 | | | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| EC dated 6/11/2018 from Minneapolis FBI to New York FBI requesting case update | 1468 | | | | | | | x | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| EC dated 12/17/2018 for the purpose providing a case update | 1469 | | | | | | | x | | | x | | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 1/23/2019 for the purpose of entering plea agreement into the case | 1470[1] | | | | | | | x | | | x | | | | | | | x | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1471[1] | | | | | | | x | | | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 5/21/2019 for the purpose of requesting case funds for investigative reasons | 1472[1] | | | | | | | x | x | x | x | x | | | | | | x | | x | x | | | | | | | | x | x | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 7D-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-302 dated 5/28/2019 for the purpose of documenting a conversation about the case with relevant parties | 1473 | | | | | | | | x | x | x | | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 5/28/2019 Interview of individual providing information | 1474 | | | | | | | | x | x | x | | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
|  | 1475 | | | | | | | | x | x | x | | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 5/30/2019 Interview of individual providing information | 1476 | | | | | | | | x | x | x | | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
|  | 1477 | | | | | | | | x | x | x | | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 6/3/2019 for the purpose of requesting case funds for investigative reasons | 1478 | | | | | | | | x | x | | x | | | | | | x | | x | x | | | | | | | | | x | | x | | | | | | | | | x | | | | |
|  | 1479 | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 8/5/2019 for the purpose of documenting a plea agreement in the case | 1480 | | | | | | | | x | | | x | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 9/5/2019 for the purpose of documenting Luthmann's plea | 1481 | | | | | | | | x | | | x | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 9/5/2019 for the purpose of entering email regarding evidence storage | 1482 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Email dated 9/5/2019 requesting that evidence be stored -- Basis for FD-1036 Import form dated 9/5/2019 | 1483 | | | | | | | | x | | | | | | | | | | | | | | x | x | x | | | | | | x | | | | | | | | | | | x | | | | |
|  | 1484 | | | | | | | | x | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | | |
| EC dated 9/16/2019 for the purpose of documenting Luthmann's sentence | 1485 | | | | | | | | x | | | x | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 9/18/2019 Interview of individual providing information | 1486[1] | | | | | | | | x | x | | | x | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
|  | 1487[1] | | | | | | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
|  | 1488[1] | | | | | | | | | x | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 10/2/2019 for the purpose of documenting a payment receipt | 1489 | | | | | | | | x | | | x | | | | | | x | | | | | | | | | | | | x | x | | | | | | | | | | x | | | | |
| Cover sheet for serial export for the purpose of exporting paystub receipt into case. Basis for FD-1036 dated 10/2/2019 | 1490 | | | | | | | | | | | x | | | | | | x | | | | | | | | | | | | x | x | | | | | | | | | | x | | | | |
| EC dated 10/31/2019 for the purpose of documenting superseding indictment of Padula | 1491 | | | | | | | | x | | | x | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
|  | 1492 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 11/4/2019 for the purpose of submitting a payment authorization form | 1493 | | | | | | | | x | | | x | | | | | | | | | | | | x | x | | | | | | x | x | | | | | | | | | x | | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b5 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7D 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-794 Payment Request form dated 10/21/2019 | 1494 | | | | | | | | x | x | x | | x | | | | | | | x | | x | | | | | | | | x | x | | | | | | | | | | | x | | | |
| | 1495 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 11/13/2019 for the purpose of submitting a payment authorization form | 1496 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | x | | | |
| FD-794 Payment Request form dated 11/4/2019 | 1497 | | | | | | | | x | x | x | | x | | | | | | | x | x | x | | | | | | | | | x | | | | | | | | | | | x | | | |
| | 1498 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| EC dated 1/27/2020 for the purpose of documenting closure of evidence | 1499 | | | | | | | | x | | | x | | | | | | | | x | x | | x | | | | | | | | | x | | | | | | | | | | | x | | | |
| FD-1036 Import Form dated 2/5/2020 for the purpose of importing the Department of Commerce Report of Investigation - interview | 1500 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| Department of Commerce Report of Investigation - interview dated 1/24/2020 with supporting image attachments | 1501 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1502 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1503 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b7C | | | | x | | | |
| | 1504 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1505 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1506 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1507 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1508 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1509 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1510 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1511 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1512 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1513 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1514 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1515 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| | 1516 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3 | | | | x | | | |
| FD-1036 Import Form dated 2/5/2020 for the purpose of importing the Department of Commerce Report of Investigation - interview | 1517 | | | | | | | | x | | | x | | | | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | |
| Department of Commerce Report of Investigation - interview dated 1/7/2020 | 1518 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b6, b7C | | | | x | | | |
| | 1519 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b6, b7C | | | | x | | | |
| FD-1036 Import Form dated 3/5/2020 for the purpose of submitting a payment authorization form | 1520 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | x | | | |
| | 1521 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | x | | | |
| FD-794 Payment Request form dated 3/4/2020 | 1522 | | | | | | | | x | x | | | x | | | | | | | x | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | |
| | 1523 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| | 1524 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7D 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 Import Form dated 3/9/2020 for a purpose of submitting a payment authorization form | 1525 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-794 Payment Request form dated 3/4/2020 | 1526 | | | | | | | | x | | | | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1527 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-1036 Import Form dated 3/9/2020 for the purpose of submitting a payment authorization form | 1528 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-794 Payment Request form dated 3/4/2020 | 1529 | | | | | | | | x | | | x | | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1530 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1531 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-1036 Import Form dated 3/9/2020 for the purpose of submitting a payment authorization form | 1532 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-794 Payment Request form dated 3/5/2020 | 1533 | | | | | | | | x | x | | x | | | | | | | | x | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1534 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1535 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-1036 Import Form dated 3/13/2020 for the purpose of importing source related expenses | 1536[1] | | | | | | | | x | | | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Cover sheet for serial export dated 3/13/2020 for the purpose of exporting a source related expense Basis for FD-1036 dated 3/13/2020 | 1537[1] | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 3/17/2020 for the purpose of importing expenses related to investigative techniques | 1538 | | | | | | | | x | x | | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Cover sheet for serial export dated 3/17/2020 for the purpose of exporting a source related expense Basis for FD-1036 dated 3/17/2020 | 1539 | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 3/30/2020 for the purpose of submitting a payment authorization form | 1540 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-794 Payment Request form dated 3/24/2020 | 1541 | | | | | | | | x | x | | x | | | | | | | | x | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1542 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 1543 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| EC dated 6/8/2020 for the purpose of documenting a defendant's sentencing | 1544 | | | | | | | | x | | | x | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 6/8/2020 for the purpose of documenting a defendant's restitution of sentence | 1545 | | | | | | | | x | | | x | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 8/13/2020 Interview of individual | 1546[1] | | | | | | | | x | x | x | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ...providing information | 1547[1] | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1036 Import form dated 8/18/2020 for the purpose of importing source information into the case | 1548 | | | | | | | | x | | | x | | | | x | | | | | | | | | x | | | | | x | x | | x | | | | | | | | x | | | | |
| Source information imported into the case dated | 1549 | | | | | | | | x | | | | | | | x | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | x | |
| 8/17/2020 Basis for FD-1036 Import Form dated 8/18/2020 | 1550 | | | | | | | | | x | x | | | | | | | | x | | | x | x | | | | | | | x | | | | | | | | | | | | | | x | |
| | 1551 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | x | |
| EC dated 9/8/2020 for the purpose of requesting to return firearm evidence to owner | 1552 | | | | | | | | x | | | x | | | | | | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1553 | | | | | | | | | | | x | x | | | | | | | x | | x | x | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 9/23/2020 for the purpose of documenting a defendant's conviction | 1554 | | | | | | | | x | | | x | | | | | | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1555 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 10/5/2020 for the purpose of documenting return of firearm evidence | 1556 | | | | | | | | x | | | x | | | | | | | | x | x | x | x | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1557 | | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 10/5/2020 for the purpose of documenting return of firearm evidence | 1558 | | | | | | | | x | | | x | | | | | | | | x | x | x | x | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1559 | | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 10/27/2020 for the purpose of documenting email that requested to remove charged out evidence | 1560 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Email requesting to remove charged out evidence dated 10/22/2020 | 1561 | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 1/15/2021 for the purpose of documenting a defendant's sentencing | 1562 | | | | | | | | x | | | x | | | | | | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 3/4/2021 for the purpose of documenting a judgement | 1563 | | | | | | | | x | | | x | | | | | | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 3/11/2021 for the purpose of documenting return of firearm evidence | 1564 | | | | | | | | x | | | x | | | | | | | | x | x | x | x | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 4/13/2021 for the purpose of documenting the ATF's classification of evidence as a firearm | 1565 | | | | | | | | x | | | x | | | | | | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 4/15/2021 for the purpose of documenting a defendant's pre-sentence filings | 1566 | | | | | | | | x | | x | x | x | | | | | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |

49

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 7D-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 Import Form dated 4/16/2021 for the purpose of documenting receipt of items sent to ATF to test | 1567 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Cover sheet for serial export dated 3/30/2021 for the purpose of exporting receipts of items sent to ATF. Basis for FD-1036 dated 4/13/2020 | 1568 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 4/29/2021 for the purpose of documenting the return of Luthmann evidence | 1569 | | | | | | | | x | | | x | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1570 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 6/23/2021 for the purpose of documenting receipt of returned items | 1571[1] | | | | | | | | x | | | x | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Cover sheet for serial export dated 6/3/2021 for the purpose of exporting receipt of returned items. Basis for FD-1036 dated 6/23/2021 | 1572[1] | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 6/30/2021 for the purpose of documenting a defendant's sentencing and forfeiture judgement | 1573 | | | | | | | | x | | | x | x | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1574 | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 7/2/2021 for the purpose of documenting returned evidence | 1575 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Cover sheet for serial export dated 10/5/2020 for the purpose of exporting returned evidence Basis for FD-1036 dated 7/2/2021 | 1576 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 7/2/2021 for the purpose of documenting returned evidence | 1577 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Cover sheet for serial export dated 10/15/2020 for the purpose of exporting returned evidence Basis for FD-1036 dated 7/2/2021 | 1578 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 7/13/2021 for the purpose of submitting a payment authorization form | 1579 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | x | | | | |
| FD-794 Payment Request form dated 4/18/2022 | 1580 | | | | | | | x | x | | | x | | | | | | | | x | | x | | | | | | | | | x | | | | | | | | | | x | | | | |
| | 1581 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 Import Form dated 7/27/2021 for the purpose of documenting receipt of items | 1582 | | | | | | | | x | | | x | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Cover sheet for serial export dated 7/23/2021 for the purpose of exporting receipt of returned items. Basis for FD-1036 dated 7/27/2021 | 1583 | | | | | | | | x | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-302 dated 8/10/2021 Interview of individual providing information | 1584[1] | | | | | | | | x | x | x | | | | x | | | x | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| | 1585[1] | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| EC dated 8/10/2021 for the purpose of documenting a defendant's sentencing | 1586 | | | | | | | | x | | | x | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 8/25/2021 for the purpose of documenting the return of items to owner | 1587 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Cover sheet for serial export dated 10/5/2020 for the purpose of exporting returned items. Basis for FD-1036 dated 8/25/2021 | 1588 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 9/9/2021 for the purpose of documenting the return of evidence to owner per EC dated 10/5/2020 | 1589 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Cover sheet for serial export dated 9/15/2020 for the purpose of exporting returned items. Basis for EC dated 10/5/2020 | 1590 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 9/13/2021 for the purpose of documenting the return of evidence to owner per EC dated 10/15/2020 | 1591 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Cover sheet for serial export dated 10/13/2020 for the purpose of exporting returned items. Basis for EC dated 10/15/2020 | 1592 | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 9/30/2021 for the purpose of importing a request related to a confidential source | 1593[1] | | | | | | | | x | | | x | | | | | | x | | | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| | 1594 | | | | | | | | x | | | x | | x | x | | | | | | x | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| Source documentation dated 9/29/2021 | 1595 | | | | | | | | | | | | | | | | | x | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 1596 | | | | | | | | x | | | x | | | | | | | x | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | 6 | b5 1 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 1597 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| FD-1036 Import Form dated 9/30/2021 for the purpose of importing a request related to a confidential source | 1598[1] |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  | x |  |  |  | x | x |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| Source documentation dated 9/29/2021 | 1599 |  |  |  |  |  |  | x |  |  | x |  |  |  | x | x |  |  | x | x |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1600 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1601 |  |  |  |  |  |  | x |  | x | x |  |  |  |  |  |  | x |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1602 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| EC dated 11/1/2021 for the purpose of documenting a shipment confirmation | 1603 |  |  |  |  |  |  | x |  |  | x |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1604 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| EC dated 11/17/2021 for the purpose for documenting a defendant's sentence | 1605 |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| EC dated 11/18/2021 for the purpose of documenting shipping confirmation | 1606 |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1607 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1608 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1609 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1610 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1611 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1612 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1613 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| EC dated 11/18/2021 for the purpose of documenting shipping confirmation | 1614 |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1615 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1616 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1617 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1618 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1619 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| FD-1087 Collected Item Log dated 11/19/2021 for the purpose of documenting submission of archived materials | 1620 |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x | x |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 1621 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| FD-1036 Import Form dated 11/22/2021 for the purpose of importing CART material | 1622 |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| Lab report dated 11/22/2021 from Lab to SA. Outlines evidence and tests performed/ | 1623 |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x | x | x |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| FD-1087 Collected Item Log dated 12/16/2021 for the purpose of documenting submission of archived materials | 1624 |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x | x | x |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| FD-1036 Import Form dated 12/17/2021 importing lab report | 1625 |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| Lab report dated 7/11/2018 | 1626 |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x | x | x |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| EC dated 11/17/2021 documenting a defendant's sentence | 1627[1] |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  | x | x | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7D 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EC dated 9/28/2017 opening a subfolder | 1628 | | | | | | | | x | | | x | | | | | | | | x | x | | | | | | | | | x | | | | | | | | | | | x | | | | |
| FD-1036 Import Form dated 3/1/2018 entering subpoenaed information into the case | 1629 | x | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Information supplied in response to a Federal Grand Jury (FGJ) subpoena, undated. | 1630 | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| | 1631 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1632 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1633 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1634 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1635 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1636 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1637 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1638 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1639 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1640 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1641 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1642 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1643 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1644 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1645 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| EC dated 3/6/2018 for the purpose of documenting a request for background information on third party individuals | 1646 | | | | | | | | x | | | x | x | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | x | | | |
| | 1647 | | | | | | | | | | x | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | |
| | 1648 | | | | | | | | | | x | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Background report on third party individual dated 3/6/2018 | 1649 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1650 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1651 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1652 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1653 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1654 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1655 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1656 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1657 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1658 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1659 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1660 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1661 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1662 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1663 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1664 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1665 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1666 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1667 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1668 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1669 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1670 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1671 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1672 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1673 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1674 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1675 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1676 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1677 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1678 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1679 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1680 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1681 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1682 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1683 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1684 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1685 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1686 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1687 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1688 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1689 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1690 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1691 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1692 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1693 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1694 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1695 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1696 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1697 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1698 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1699 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1700 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1701 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1702 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1703 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1704 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1705 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1706 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1707 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1708 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1709 | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7D 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Background report on third party individual dated 2/27/2018. | 1710 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1711 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1712 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1713 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1714 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1715 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1716 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1717 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1718 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1719 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1720 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1721 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1722 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1723 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1724 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1725 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1726 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1727 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1728 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1729 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1730 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1731 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1732 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1733 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1734 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1735 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1736 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1737 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1738 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1739 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1740 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1741 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1742 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1743 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1744 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1745 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1746 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1747 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3/1 | b3/2 | b3/3 | b3/5 | b3/6 | b5/1 | 6/7C/2 | 6/7C/1 | 6/7C/2 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 6/7C/11 | 7D/1 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/7 | 7E/9 | 7E/10 | 7E/11 | 7E/12 | 7E/15 | 7E/16 | 7E/19 | 7E/20 | 7E/34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Background report on third party individual dated 2/27/2018. | 1748 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1749 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1750 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1751 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1752 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1753 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1754 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1755 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1756 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1757 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1758 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1759 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1760 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1761 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1762 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1763 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1764 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1765 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1766 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1767 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1768 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1769 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1770 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1771 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1772 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1773 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1774 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1775 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1776 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1777 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1778 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1779 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1780 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1781 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1782 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1783 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1784 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1785 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1786 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1787 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1788 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1789 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1790 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1791 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1792 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1793 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1794 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1795 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1796 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1797 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1798 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1799 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1800 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1801 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| News article document dated 3/1/2018 | 1802 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1803 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1804 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| EC dated 3/9/2018 for the purpose of documenting unsealed indictment | 1805 | x | | | | | | | x | | | x | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 1806 | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 1807 | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 1808 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Indictment in the case 1:17-cr-664 undated. Attachment to EC dated 3/9/2018 | 1809 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1810 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1811 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1812 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1813 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1814 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1815 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1816 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1817 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1818 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1819 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1820 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1821 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1822 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1823 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1824 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1825 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1826 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1827 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1828 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1829 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1830 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1831 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1832 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1833 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1834 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| Information supplied in response to a FGJ subpoena, undated. | 1835 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Information supplied in response to a FGJ subpoena, undated. | 1836 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1837 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1838 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1839 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1840 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1841 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1842 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Information supplied in response to a FGJ subpoena, undated. | 1843 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1844 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1845 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1846 | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1847 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1848 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1849 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1850 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1851 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1852 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1853 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1854 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1855 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Information supplied in response to a FGJ subpoena, undated. | 1856 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1857 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1858 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1859 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1860 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1861 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1862 | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1863 | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1864 | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1865 | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1866 | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1867 | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b5 6 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 1868 | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1869 | x |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1870 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1871 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b5-6 | b5-1 | 6/7C-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Information supplied in response to a FGJ subpoena, undated. | 1872 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Information supplied in response to a FGJ subpoena, undated. | 1873 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1874 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1875 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1876 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1877 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1878 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1879 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1880 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1881 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1882 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1883 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1884 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1885 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1886 | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1887 | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Information supplied in response to a FGJ subpoena, undated. | 1888 | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1889 | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1890 | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1891 | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1892 | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1893 | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1894 | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1895 | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1896 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1897 | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1898 | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1899 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1900 | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1901 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1902 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1903 | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1904 | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1905 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Information supplied in response to a FGJ subpoena, undated. | 1906 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
|  | 1907 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1908 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1909 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Information supplied in response to a FGJ subpoena, undated. | 1910 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1911 | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1912 | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1913 | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1914 | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1915 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Information supplied in response to a FGJ subpoena, undated. | 1916 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
|  | 1917 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1918 | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1919 | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Information supplied in response to a FGJ subpoena, undated. | 1920 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1921 | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1922 | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1923 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1924 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
|  | 1925 | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Information supplied in response to a FGJ subpoena, undated. | 1926 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| Information supplied in response to a FGJ subpoena, undated. | 1927 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1928 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1929 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1930 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1931 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1932 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1933 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1934 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1935 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1936 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1937 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1938 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1939 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Information supplied in response to a FGJ subpoena, undated. | 1940 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| Information supplied in response to a FGJ subpoena, undated. | 1941 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1942 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1943 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Information supplied in response to a FGJ subpoena, undated. | 1944 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| Information supplied in response to a FGJ subpoena, undated. | 1945 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1946 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Email chain dated 9/20/2017 to 2/22/2018 from the FBI to Northfield | 1947 | x |  |  |  |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |
| Bank regarding a withdrawal slip and closed out account | 1948 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Information supplied in response to a FGJ subpoena, undated. | 1949 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| Email chain dated 9/20/2017 to 2/21/2018 from FBI NY to Northfield Bank regarding the password used to access records provided by Northfield Bank | 1950 | x |  |  |  |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  | x |  |  |  |
| Information supplied in response to a FGJ subpoena, undated. | 1951 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| Email chain - dates spanning 9/20/2017 and 2/21/2018 to and from the FBI and Northfield Bank regarding a withdrawal slip and closed out account | 1952 | x |  |  |  |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 1953 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b5 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LexisNexis report on Luthmann dated 1/24/2018 | 1954 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1955 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1956 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1957 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1958 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1959 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1960 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1961 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1962 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1963 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1964 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1965 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1966 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1967 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1968 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1969 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1970 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1971 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1972 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1973 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1974 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1975 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1976 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1977 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1978 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1979 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 1980 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| LexisNexis report on third party dated 2/16/2018 | 1981 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1982 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1983 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1984 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1985 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1986 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1987 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| LexisNexis report on third party dated 2/16/2018 | 1988 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 1989 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1990 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1991 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1992 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1993 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1994 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1995 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1996 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1997 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1998 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 1999 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2000 | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2001 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2002 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2003 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2004 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2005 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2006 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2007 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2008 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2009 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2010 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2011 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2012 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2013 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 2014 | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3/1 | b3/2 | b3/3 | b3/5 | b3/6 | b5/1 | b5/2 | 6/7C/1 | 6/7C/2 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 7D/11 | 7D/1 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/7 | 7E/9 | 7E/10 | 7E/11 | 7E/12 | 7E/15 | 7E/16 | 7E/19 | 7E/20 | 7E/34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2015 |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2016 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2017 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2018 |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2019 |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2020 |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2021 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| FD-1036 Import Form dated 9/14/2018 Response to Federal Grand Jury Subpoena Service | 2022 | x |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2023 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Subpoena to testify before a Grand Jury attached to FD-1036 Import Form dated 1036 9/14/2018 | 2024 | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Attachment included with FD-1036 Import Form dated 9/14/2018 | 2025 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2026 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2027 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2028 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| FD-1036 Import Form Response to Federal Grand Jury Subpoena Service dated 9/14/2018 | 2029 | x |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Documents included with FD-1036 Import Form dated 9/14/2018. Furnished in response to Grand Jury subpoena | 2030 | x |  |  |  |  |  |  |  |  | x | x | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2031 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2032 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2033 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2034 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2035 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2036 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2037 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2038 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2039 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2040 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2041 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2042 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2043 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2044 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2045 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2046 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2047 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2048 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2049 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2050 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2051 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2052 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2053 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2054 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2055 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2056 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2057 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| FD-1057 EC concerning Federal Grand Jury material dated 9/20/2018 | 2058 | x |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2059 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2060 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Attachment included with FD-1057 form dated 9/20/2018 | 2061 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 Import form concerning Federal Grand Jury Material dated 10/10/2018 | 2062 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3/1 | b3/2 | b3/3 | b3/5 | b3/6 | b5/1 | 6/7C/2 | 6/7C/1 | 6/7C/2 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 6/7C/11 | 7D/1 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/7 | 7E/9 | 7E/10 | 7E/11 | 7E/12 | 7E/15 | 7E/16 | 7E/19 | 7E/20 | 7E/34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Attachment included with FD-1036 Import Form dated 10/10/2018. Furnished in response to Grand Jury subpoena | 2063 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2064 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2065 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2066 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2067 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2068 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2069 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2070 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2071 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2072 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2073 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2074 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2075 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2076 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2077 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2078 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form Response to Federal Grand Jury Subpoena Service dated 10/10/2018 | 2079 | x | | | | | | | x | | | x | | | | | | | | | | | x | | | | | | | x | | | | | | | | | | | x | | | |
| Attachment included with FD-1036 Import Form dated 10/10/2018. Furnished in response to Grand Jury subpoena | 2080 | x | | | | | | | x | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2081 | x | | | | | | | | | x | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2082 | x | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2083 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form EDNY Press Release on Richard Luthmann 3/19/2019 | 2084 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| Press release attached to import form dated 3/19/2019 | 2085 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 2086 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-1036 Import Form EDNY Order of Forfeiture for Richard Luthmann dated 5/29/2019 | 2087 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| EDNY Order for Forfeiture for Richard Luthmann attached to Import Form dated 5/29/2019 | 2088 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 2089 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 2090 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 2091 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-1036 Import Form NY Post news article dated 9/5/2018 on Richard Luthmann's sentencing hearing dated 9/9/2019 | 2092 | | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| NY Post news article dated 9/5/2019 on Richard Luthmann sentencing hearing attached to Import Form dated 9/9/2019 | 2093 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| | 2094 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-1036 Import Form Federal Grand Jury Subpoena Service dated 9/17/2019 | 2095 | x | | | | | | | x | | | x | | | | | | | | | | | x | | | | | | | x | | | | | | | | | | | x | | | |
| Subpoena to testify before a... | 2096 | x | | | | | | | x | | | x | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Jury attached to FD-1036 Import Form dated 9/17/2019 | 2097 | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form Federal Grand Jury Subpoena Service dated 9/17/2019 | 2098 | x | | | | | | | x | | | x | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2099 | x | | | | | | | x | | | x | | | | | | | | | | | x | | | | | | | | x | | | | | | | | | | x | | | |
| Subpoena to testify before a Grand Jury attached to FD-1036 Import Form dated 9/17/2019 | 2100 | x | | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2101 | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 2102[5] | x | | | | | | | x | | | x | x | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form Federal Grand Jury Subpoena Service dated 9/17/2019 | 2103 | x | | | | | | | x | | | x | | | | | | | | | | | x | | | | | | | | x | | | | | | | | | | x | | | |
| Subpoena to testify before a Grand Jury attached to FD-1036 Import Form dated 9/17/2019 | 2104 | x | | | | | | | x | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2105 | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 2106 | x | | | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form EDNY Press Release on Richard Luthmann Sentencing 9/17/2019 | 2107 | | | | x | | | | x | | | x | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | x | | | |
| | 2108 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | x | | | |
| EDNY Press Release dated 9/9/2019 on Richard Luthmann Sentence Hearing attached to Import Form dated 9/17/2019 | 2109 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2110 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2111 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 Import Form Federal Grand Jury Subpoena Response dated 10/1/2019 | 2112 | x | | | | | | | x | | | x | x | | | | | | | | | | x | x | | | | | | | | x | | | | | | | | | | x | | | |
| Subpoena to testify before a Grand Jury attached to FD-1036 Import Form dated 9/17/2019 | 2113 | x | | | | | | | | | x | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2114 | x | | | | | | | x | | | x | x | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2115 | x | | | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 2116 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 2117 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 2118 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 2119 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 2120 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 2121 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form Federal Grand Jury Subpoena Service dated 10/2/2019 | 2122 | x | | | | | | | x | | | x | x | | | | | | | | | | | x | | | | | | | x | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2123 | x | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2124 | x | | | | | | | x | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2125 | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subpoena to testify before a Grand Jury attached to FD-1036 Import Form dated 10/1/2019 | 2126 | x | | | x | | | | x | | | x | x | | | | | | | | | x | | x | | | | | x | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2127 | x | | | | x | | | x | | | | | | | | | | | | | | | x | | | | | x | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2128 | x | | | | | | | x | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2129 | x | | | | x | | | | | | | | | | | | | | | | | | x | | | | | x | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2130 | x | | | | x | | | x | | | | x | | | | | | | | | | x | | x | | | | | x | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2131 | x | | | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2132 | x | | | | | | | x | | | | | | | | | | | | | | x | | x | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2133 | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2134 | x | | | | | | | | | | | x | | | | | | | | | | | | x | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |

| Document Description | Bates | b3/1 | b3/2 | b3/3 | b3/5 | b3/6 | b5/1 | b5/2 | 6/7C/1 | 6/7C/2 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 6/7C/11 | 7D/1 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/7 | 7E/9 | 7E/10 | 7E/11 | 7E/12 | 7E/15 | 7E/16 | 7E/19 | 7E/20 | 7E/34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 Import Form Federal Grand Jury Subpoena Service dated 10/2/2019 | 2135 | x | | | | | | | x | | | x | x | | | | | | | | | | | x | | | | | | x | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2136 | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| Subpoena to testify before a Grand Jury attached to FD-1036 Import Form dated 10/1/2019 | 2137 | x | | | | | | | x | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2138 | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2139 | x | | | | | | | x | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2140 | x | | | | | | | x | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2141 | x | | | | | | | x | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2142 | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2143 | x | | | | | | | x | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2144 | x | | | | | | | x | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2145 | x | | | | | | | x | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2146 | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |
| | 2147 | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | b3, b6, b7C, b7E, j2 | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 Import Form Subpoena Service dated 10/2/2019 | 2148 | x |  |  |  |  |  |  | x |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  | x |  |  |  |  |  |  |  |  | b3, b6, b7C, b7E, j2 |  |  | x |  |  |  |
| Subpoena to testify before a Grand Jury attached to FD-1036 Import Form dated 10/1/2019 | 2149 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3, b6, b7C, b7E, j2 |  |  | x |  |  |  |
|  | 2150 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3, b6, b7C, b7E, j2 |  |  | x |  |  |  |
|  | 2151 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3, b6, b7C, b7E, j2 |  |  | x |  |  |  |
|  | 2152 | x |  |  |  |  |  |  | x |  |  | x | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3, b6, b7C, b7E, j2 |  |  | x |  |  |  |
|  | 2153 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3, b6, b7C, b7E, j2 |  |  | x |  |  |  |
|  | 2154 | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3, b6, b7C, b7E, j2 |  |  | x |  |  |  |
|  | 2155 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3, b6, b7C, b7E, j2 |  |  | x |  |  |  |
|  | 2156 | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3, b6, b7C, b7E, j2 |  |  | x |  |  |  |
|  | 2157 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3, b6, b7C, b7E, j2 |  |  | x |  |  |  |
|  | 2158 | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3, b6, b7C, b7E, j2 |  |  | x |  |  |  |
|  | 2159 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3, b6, b7C, b7E, j2 |  |  | x |  |  |  |
|  | 2160 | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  | b3, b6, b7C, b7E, j2 |  |  | x |  |  |  |
| FD-1036 Import Form Federal Grand Jury Subpoena Response dated 10/17/2019 | 2161 | x |  |  |  |  |  |  | x |  |  | x | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |
|  | 2162 | x |  |  |  |  |  |  | x |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2163 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2164 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2165 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2166 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2167 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2168 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2169 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2170 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2171 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2172 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2173 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2174 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2175 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2176 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2177 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2178 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2179 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | 6/7C-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supporting documents attached to FD-1036 Federal Grand Jury Subpoena Response dated 10/7/2019 | 2180 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2181 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2182 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2183 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2184 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2185 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2186 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2187 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2188 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2189 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2190 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2191 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2192 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2193 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2194 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2195 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2196 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2197 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2198 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2199 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2200 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2201 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2202 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2203 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2204 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2205 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form Federal Grand Jury Subpoena Response dated 10/31/2019 | 2206 | x | | | | | | | x | | | x | x | | | | | | | | | | x | | | | | | x | | | | | | | | | | | | x | | | | |
| Supporting documents attached to FD-1036 Federal Grand Jury Subpoena Response dated 10/31/2019 | 2207 | x | | | | | | | x | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| Federal Grand Jury Subpoena Response dated 10/31/2019 | 2208 | x | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Subpoena to testify before Federal Grand Jury included with FD-1036 Subpoena Response dated 10/31/2019 | 2209 | x | | | | | | | x | | | x | x | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Supporting documents attached to FD-1036 Federal Grand Jury Subpoena Response dated 10/31/2019 | 2210 | x | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2211 | x | | | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2212 | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2213 | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2214 | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2215 | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2216 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2217 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2218 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2219 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2220 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2221 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2222 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2223 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2224 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2225 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form Federal Grand Jury Subpoena Response dated 11/1/2019 | 2226 | x | | | | | | | | | | x | x | | | | | | | | | | x | | | | | | x | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7D 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2227 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2228 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2229 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2230 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2231 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2232 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2233 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2234 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2235 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2236 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2237 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2238 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2239 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2240 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2241 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2242 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2243 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2244 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2245 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2246 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2247 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2248 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2249 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2250 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2251 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2252 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2253 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2254 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2255 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2256 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2257 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2258 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2259 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2260 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2261 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2262 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2263 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2264 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2265 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2266 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2267 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2268 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2269 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2270 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2271 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2272 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2273 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2274 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2275 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2276 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2277 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2278 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2279 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2280 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2281 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2282 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2283 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2284 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2285 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2286 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2287 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7D 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2288 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2289 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2290 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2291 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2292 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2293 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2294 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2295 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2296 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2297 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2298 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2299 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2300 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2301 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2302 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2303 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2304 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2305 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2306 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2307 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2308 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2309 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2310 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2311 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2312 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2313 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2314 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2315 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2316 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2317 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2318 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2319 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2320 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2321 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2322 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2323 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2324 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2325 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2326 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2327 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2328 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2329 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2330 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2331 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2332 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2333 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2334 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2335 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2336 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2337 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2338 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2339 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2340 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2341 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2342 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2343 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2344 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2345 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2346 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2347 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2348 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Document Description | Bates | b3/1 | b3/2 | b3/3 | b3/5 | b3/6 | b5/1 | 6/7C/1 | 6/7C/2 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 7D/11 | 7D/1 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/4 | 7E/5 | 7E/7 | 7E/9 | 7E/10 | 7E/11 | 7E/12 | 7E/15 | 7E/16 | 7E/19 | 7E/20 | 7E/34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2349 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2350 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2351 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2352 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2353 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2354 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2355 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2356 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2357 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2358 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2359 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2360 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2361 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2362 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2363 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2364 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2365 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2366 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2367 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2368 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2369 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2370 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2371 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2372 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2373 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2374 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2375 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2376 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2377 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2378 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2379 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2380 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2381 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2382 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2383 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2384 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2385 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2386 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2387 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2388 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2389 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2390 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2391 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2392 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2393 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2394 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2395 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2396 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2397 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2398 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2399 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2400 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2401 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2402 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2403 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2404 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2405 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2406 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2407 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2408 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2409 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supporting documents attached to FD-1036 Federal Grand Jury Subpoena Response dated 11/1/2019 | 2410 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2411 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2412 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2413 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2414 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2415 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2416 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2417 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2418 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2419 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2420 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2421 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2422 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2423 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2424 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2425 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2426 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2427 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2428 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2429 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2430 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2431 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2432 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2433 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2434 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2435 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2436 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2437 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2438 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2439 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2440 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2441 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2442 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2443 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2444 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2445 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2446 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2447 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2448 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2449 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2450 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2451 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2452 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2453 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2454 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2455 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2456 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2457 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2458 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2459 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2460 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2461 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2462 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2463 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2464 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2465 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2466 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2467 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2468 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2469 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| | 2470 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2471 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2472 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2473 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2474 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2475 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2476 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2477 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2478 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2479 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2480 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2481 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2482 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3/1 | b3/2 | b3/3 | b3/5 | b5/6 | b5/1 | 6/7C/2 | 6/7C/1 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 6/7C/11 | 7D/1 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/7 | 7E/9 | 7E/10 | 7E/11 | 7E/12 | 7E/15 | 7E/16 | 7E/19 | 7E/20 | 7E/34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2483 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2484 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2485 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2486 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2487 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2488 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2489 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2490 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2491 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2492 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2493 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2494 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2495 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2496 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2497 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2498 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2499 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2500 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2501 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2502 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2503 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2504 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2505 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2506 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2507 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2508 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2509 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2510 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2511 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2512 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2513 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2514 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2515 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2516 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2517 | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2518 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2519 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2520 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2521 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2522 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2523 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2524 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2525 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2526 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2527 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2528 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2529 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2530 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2531 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2532 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2533 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2534 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2535 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2536 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2537 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2538 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2539 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2540 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2541 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2542 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2543 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b5 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2544 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2545 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2546 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2547 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2548 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2549 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2550 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2551 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2552 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2553 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2554 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2555 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2556 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2557 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2558 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2559 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2560 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2561 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2562 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2563 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2564 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2565 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2566 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2567 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2568 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2569 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2570 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2571 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2572 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2573 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2574 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2575 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2576 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2577 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2578 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2579 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2580 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2581 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2582 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2583 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2584 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2585 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2586 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2587 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2588 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2589 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2590 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2591 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2592 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2593 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2594 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2595 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2596 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2597 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2598 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2599 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2600 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2601 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2602 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2603 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2604 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2605 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2606 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2607 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2608 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2609 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2610 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2611 | x |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2612 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2613 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2614 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 Import Form Federal Grand Jury Subpoena Response dated 11/1/2019 | 2615 | x | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| | 2616 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2617 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2618 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2619 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2620 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2621 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2622 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2623 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2624 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2625 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2626 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2627 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2628 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2629 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2630 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2631 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2632 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2633 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2634 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2635 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2636 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2637 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2638 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2639 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2640 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2641 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2642 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2643 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2644 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2645 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2646 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2647 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2648 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2649 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2650 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2651 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2652 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2653 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2654 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2655 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2656 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2657 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2658 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2659 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2660 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2661 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2662 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2663 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2664 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2665 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2666 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2667 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2668 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2669 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2670 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2671 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2672 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2673 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2674 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2675 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2676 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2677 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2678 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2679 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2680 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2681 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2682 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2683 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2684 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2685 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2686 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2687 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2688 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2689 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2690 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2691 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2692 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2693 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2694 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2695 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2696 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2697 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2698 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2699 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2700 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2701 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2702 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2703 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2704 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2705 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2706 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2707 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2708 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2709 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2710 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2711 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2712 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2713 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2714 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2715 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2716 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2717 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2718 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2719 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2720 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2721 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2722 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2723 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2724 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2725 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2726 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2727 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2728 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2729 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2730 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2731 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2732 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2733 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b5 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7D 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supporting documents attached to FD-1036 Import Form. Information supplied in response to a FGJ subpoena dated 11/1/2019 | 2734 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2735 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2736 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2737 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2738 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2739 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2740 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2741 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2742 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2743 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2744 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2745 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2746 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2747 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2748 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2749 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2750 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2751 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2752 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2753 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2754 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2755 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2756 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2757 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2758 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2759 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2760 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2761 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2762 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2763 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2764 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2765 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2766 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2767 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2768 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2769 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2770 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2771 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2772 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2773 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2774 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2775 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2776 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2777 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2778 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2779 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2780 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2781 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2782 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2783 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2784 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2785 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2786 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2787 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2788 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2789 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2790 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2791 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2792 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2793 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2794 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2795 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2796 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2797 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2798 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2799 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2800 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2801 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2802 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2803 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2804 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2805 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2806 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2807 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2808 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2809 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2810 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2811 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2812 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2813 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2814 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2815 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2816 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2817 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2818 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2819 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2820 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2821 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2822 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2823 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2824 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2825 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2826 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2827 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2828 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2829 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2830 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2831 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2832 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2833 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2834 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2835 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2836 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2837 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2838 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2839 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2840 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2841 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2842 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2843 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2844 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2845 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2846 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2847 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2848 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2849 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2850 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2851 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2852 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2853 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2854 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2855 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b5 6 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2856 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2857 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2858 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2859 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2860 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2861 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2862 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2863 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2864 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2865 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2866 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2867 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2868 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2869 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2870 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2871 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2872 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2873 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2874 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2875 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2876 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2877 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2878 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2879 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2880 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2881 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2882 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2883 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2884 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2885 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2886 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2887 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2888 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2889 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2890 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2891 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2892 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2893 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2894 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2895 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2896 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2897 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2898 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2899 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2900 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2901 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2902 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2903 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2904 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2905 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2906 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2907 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2908 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2909 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2910 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2911 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2912 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2913 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2914 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2915 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 2916 | x | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3/1 | b3/2 | b3/3 | b3/5 | b3/6 | b5/1 | b5/2 | 6/7C/1 | 6/7C/2 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 6/7C/11 | 7D/1 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/7 | 7E/9 | 7E/10 | 7E/11 | 7E/12 | 7E/15 | 7E/16 | 7E/19 | 7E/20 | 7E/34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 2917 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2918 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2919 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2920 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2921 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2922 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2923 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2924 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2925 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2926 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2927 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2928 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2929 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2930 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2931 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2932 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2933 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2934 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2935 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2936 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2937 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2938 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2939 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2940 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2941 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2942 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2943 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2944 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2945 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2946 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 2947 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Duplicate Document | 2948 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 2944 |
| Information supplied in response to a FGJ subpoena | 2949 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Duplicate Document | 2950 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 2946 |
| Information supplied in response to a FGJ subpoena | 2951 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Duplicate Document | 2952 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 2944 |
| Information supplied in response to a FGJ subpoena | 2953 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Duplicate Document | 2954 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 2946 |
| Information supplied in response to a FGJ subpoena | 2955 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Duplicate Document | 2956 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 2944 |
| Information supplied in response to a FGJ subpoena | 2957 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Duplicate Document | 2958 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 2946 |
| Information supplied in response to a FGJ subpoena | 2959 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Duplicate Document | 2960 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 2944 |
| Information supplied in response to a FGJ subpoena | 2961 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duplicate Document | 2962 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 2963 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 2964 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 2965 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 2966 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 2967 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 2968 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 2969 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 2970 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 2971 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 2972 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 2973 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 2974 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 2975 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 2976 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 2977 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 2978 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 2979 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 2980 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 2981 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 2982 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 2983 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 2984 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Supporting documents attached to FD-1036 Import | 2985 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Form Federal Grand Jury | 2986 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Subpoena Response dated | 2987 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 2988 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 2989 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 2990 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 2991 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | 6/7C-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duplicate Document | 2992 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 2993 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 2994 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 2995 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 2996 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 2997 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 2998 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 2999 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3000 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 3001 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3002 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 3003 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3004 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 3005 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 3007 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3008 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 3009 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3010 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 3011 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3012 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 3013 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3014 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 3015 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3016 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 3017 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3018 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 3019 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3/1 | b3/2 | b3/3 | b3/5 | b5/6 | b5/1 | 6/7C/2 | 6/7C/1 | 6/7C/2 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 6/7C/11 | 7D/1 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/7 | 7E/9 | 7E/10 | 7E/11 | 7E/12 | 7E/15 | 7E/16 | 7E/19 | 7E/20 | 7E/34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duplicate Document | 3020 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 3021 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3022[b] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Supporting documents attached to FD-1036 Import Form Information supplied in response to a FGJ subpoena dated 11/1/2019 | 3027 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3028 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3029 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3030 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3031 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3032 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3033 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3034 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3035 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3036 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3037 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3038 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3039 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3040 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3041 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3042 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3043 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3044 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury | 3045 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3046 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3047 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3048 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 11/1/2019 | 3049 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3050 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3051 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3052 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3053 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3054 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3055 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3056 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3057 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3058 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b5 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Information supplied in response to a FGJ subpoena | 3059 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3060 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3061 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3062 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3063 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3064 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3065 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3066 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3067 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3068 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3069 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3070 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3071 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3072 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3073 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3074 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3075 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3076 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3077 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3078 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3079 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3080 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3081 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3082 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3083 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3084 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3085 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3086 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Information supplied in response to a FGJ subpoena | 3087 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3088 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3089 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3090 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3091 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3092 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3093 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3094 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3095 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3096 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3097 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3098 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3099 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3101 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3102 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3103 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3104 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3105 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3106 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3107 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3108 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3109 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3110 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3111 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3112 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3113 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3114 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Information supplied in response to a FGJ subpoena | 3115 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3116 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3117 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3118 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3119 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3120 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3121 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3122 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3123 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3124 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3125 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3126 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3127 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3128 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3129 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3130 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3131 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3132 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3133 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3134 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3135 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3136 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3137 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3138 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3139 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3140 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3141 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3142 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Information supplied in response to a FGJ subpoena | 3143 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3144 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 3145 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3146 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 3147 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3148 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 3149 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3150 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 3151 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3152 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 3153 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3154 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 3155 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3156 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 3157 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3158 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 3159 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3160 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 3161 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3162 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 3163 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3164 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2944 |
| Information supplied in response to a FGJ subpoena | 3165 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3166 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 2946 |
| Information supplied in response to a FGJ subpoena | 3167 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3168 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3169 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3170 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Information supplied in response to a FGJ subpoena | 3171 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3172 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3173 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3174 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3175 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3176 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Supporting documents attached to FD-1036 Import | 3177 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Form Federal Grand Jury | 3178 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3030 |
| Subpoena Response dated | 3179 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3180 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Supporting documents attached to FD-1036 Import Form. Information supplied in response to a FGJ subpoena, undated. dated 11/1/2019 | 3181 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3182 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3030 |
| | 3183 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3184 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Supporting documents attached to FD-1036 Import Form Information supplied in response to a FGJ subpoena dated 11/1/2019 | 3185 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3186 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Information supplied in response to a FGJ subpoena | 3187 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3188 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3028 |
| Information supplied in response to a FGJ subpoena | 3189 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3190 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3030 |
| Supporting documents | 3191 | x | | | | | | | | x | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| attached to FD-1036 Import | 3192 | x | | | | | | | x | x | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Form Federal Grand Jury | 3193 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Subpoena Response dated | 3194 | x | | | | | | | | x | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| 11/1/2019 | 3195 | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| Subpoena to testify before a Federal Grand Jury Attached to FD-1036 Import Form Federal Gran Jury Subpoena Response dated 11/1/2019 | 3196 | x | | | | | | | x | | | | | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | x | | | | |
| Supporting material attached to FD-1036 Import | 3197 | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| Form Federal Grand Jury | 3198 | x | | | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Subpoena Response dated 11/1/2019 | 3199 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subpoena to testify before a Federal Grand Jury Attached to FD-1036 Import Form Federal Gran Jury Subpoena Response dated 11/1/2019 | 3200 | x | | | | | | | x | | | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | |
| Supporting material attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 11/1/2019 | 3201 | x | | | | | | | x | | | | x | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3202 | x | | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3203 | x | | | | | | | x | | | | | | | | | | | | x | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3204 | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3205 | x | | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Federal Grand Jury Prior Subpoena Response dated 12/12/2019 | 3206 | x | | | | | | | x | | | x | x | | | | | | | | x | | x | | | | | | | x | | | | | | | | | | | x | | | | |
| Physical 1A/1C cover sheet for serial export attached to FD-1036 Federal Grand Jury Prior Subpoena Response dated 12/12/2019 | 3207 | x | | | | | | | x | | | x | | | | | | | | | | | x | | | | | | | x | | | | | | | | | | | x | | | | |
| Supporting material attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 12/12/2019 | 3208 | x | | | | | | | | | x | x | x | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3209 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3210 | x | | | | | | | | x | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3211 | x | | | | | | | | x | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3212 | x | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 Electronic Communication regarding LexisNexis background search on third party dated 7/17/2018 | 3213 | x | | | | | | | x | | | x | | | | | | | | x | x | | x | | | | | | | x | | | | | | | | | | | x | | | | |
| | 3214 | | | | | | | | | | | x | | | | | | | | | x | | x | | | | | | | x | | | | | | | | | | | x | | | |
| Database information attached to FD-1057 Electronic Communication regarding LexisNexis background search on third party dated 7/17/2018 | 3215 | | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3216 | | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3217 | | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3218 | | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3219 | | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3220 | | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3221 | | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3222 | | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3223 | | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3224 | | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3225 | | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3226 | | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3227 | | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3228 | | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3229 | | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3230 | | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3231 | | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3232 | | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3233 | | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3234 | | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3235 | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1057 EC regarding Federal Grand Jury information dated 8/1/2018 | 3236 | x | | | | | | | x | | | x | | | | | | | | | x | | x | | | | | | | x | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| information dated 8/1/2018 | 3237 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 3238 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 3239 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supporting documents attached to FD-1057 EC regarding Federal Grand Jury information dated 8/1/2018 | 3240 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3241 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3242 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3243 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3244 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3245 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3246 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3247 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3248 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3249 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3250 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3251 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3252 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3253 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3254 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3255 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3256 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3257 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3258 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3259 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3260 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3261 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3262 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3263 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3264 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3265 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3266 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3267 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form Federal Grand Jury Subpoena Service dated 8/7/2018 | 3268 | x | | | | | | | x | | | x | x | | | | | | | | | | x | | | | | | x | | | | | | | | | | | | x | | | | |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Service dated 8/7/2018 | 3269 | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Service dated 8/7/2018 | 3270 | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| Subpoena to testify before a Federal Grand Jury Attached to FD-1036 Import Form Federal Grand Jury Subpoena Service dated 8/7/2018 | 3271 | x | | | | | | | x | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | x | | | | |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Service dated 8/7/2018 | 3272 | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 3273 | x | | | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form Federal Grand Jury Subpoena Service dated 8/7/2018 | 3274 | x | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Service dated 8/7/2018 | 3275 | x | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3276 | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subpoena to testify before a Grand Jury attached to FD-1036 Import Form Federal Grand Jury Subpoena Service dated 8/7/2018 | 3277 | x | | | | | | | x | | | | x | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | x | | | | |
| Duplicate Document | 3278 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3272 |
| Information supplied in response to a FGJ subpoena | 3279 | x | | | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 Import Form Federal Grand Jury Subpoena Service dated 8/7/2018 | 3280 | x | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | x | | | | | | | | | | | | x | | | | |
| Supporting documents attached to FD-1036 Import | 3281 | x | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3282 | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| Subpoena to Testify before a Grand Jury attached to FD-1036 Import Form Federal Grand Jury Subpoena Service dated 8/7/2018 | 3283 | x | | | | | | | x | | | | x | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | x | | | | |
| Duplicate Document | 3284 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3272 |
| | 3285 | x | | | | | | | x | | | x | x | | | | | | | | | | x | x | | | | | x | | | | | | | | | | | | x | | | | |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Service dated | 3286 | x | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3287 | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3288 | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3289 | x | | | | | | | x | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| Subpoena to Testify before a Grand Jury attached to FD-1036 Import Form Federal Grand Jury Subpoena Service dated 8/7/2018 | 3290 | x | | | | | | | x | | | | x | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | x | | | | |
| Duplicate Document | 3291 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3272 |
| Information supplied in response to a FGJ subpoena | 3292 | x | | | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | x | | | | |
| | 3293 | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| Subpoena to testify before a Grand Jury attached to FD-1036 Import Form Federal Grand Jury Subpoena Service dated 8/7/2018 | 3294 | x | | | | | | | x | | | | x | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | x | | | | |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Service dated 8/7/2018 | 3295 | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3296 | x | | | | | | | x | | | | | | | | | | | | | x | | x | | | | | | | | | | | | | | | | x | | x | | | |
| | 3297 | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3298 | x | | | | | | | | | | | x | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form Federal Grand Jury Subpoena Service dated 8/7/2018 | 3299 | x | | | | | | | x | | | x | x | | | | | | | | | x | | x | | | | | x | | | | | | | | | | | | x | | | | |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury | 3300 | x | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3301 | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duplicate Document | 3302 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3289 |
| Subpoena to Testify before a Grand Jury attached to FD-1036 Import Form Federal Grand Jury Subpoena Service dated 8/7/2018 | 3303 | x | | | | | | | x | | | | x | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | x | | | | |
| Duplicate Document | 3304 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3272 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Service dated 8/7/2018 | 3305 | x | | | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Service dated 8/7/2018 | 3306 | x | | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| Subpoena to Testify before a Grand Jury attached to FD-1036 Import Form Federal Grand Jury Subpoena Service dated 8/7/2018 | 3307 | x | | | | | | | x | | | | x | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | x | | | | |
| Duplicate Document | 3308 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3295 |
| Duplicate Document | 3309 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3296 |
| Duplicate Document | 3310 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3297 |
| Duplicate Document | 3311 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3298 |
| FD-1036 Import Form Federal Grand Jury Response to Subpoena Service dated 8/14/2018 | 3312 | x | | | | | | | x | | | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Response to Subpoena Service dated 8/14/2018 | 3313 | x | | | | | | | x | x | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Response to Subpoena Service dated 8/14/2018 | 3314 | x | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Response to Subpoena Service dated 8/14/2018 | 3315 | x | | | | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| Subpoena to testify before a Grand Jury attached to FD-1036 Import Form Federal Grand Jury Subpoena Service dated 8/14/2018 | 3316 | x | | | | | | | x | | | | x | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | x | | | | |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Response to Subpoena Service dated 8/14/2018 | 3317 | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3318 | x | | | | | | | x | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 3319 | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3320 | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3321 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3322 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3323 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3324 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 3325 | x | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3326 | x | | | | | | | x | | | x | x | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | |
| Supporting documents attached to FD-1036 Import | 3327 | x | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | |
| | 3328 | x | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b5 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7D 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| attached to FD-1036 Import Form Federal Grand Jury Response to Subpoena Service dated 9/13/2018 | 3329 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3330 | x | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3331 | x | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3332 | x | | | | | | | | | | | | | | | | | | | | | | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3333 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3289 |
| Supporting documents | 3334 | x | | | | | | | x | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3335 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3272 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Response to Subpoena Service dated 9/13/2018 | 3336 | x | | | | | | | x | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3337 | x | | | | | | | | | | | | | x | | | | | | | | | x | | | | | | | | | | | | | | | | | | | x | | | |
| Subpoena to Testify before a Grand Jury attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3338 | x | | | | | | | | | | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3339 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3295 |
| Duplicate Document | 3340 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3296 |
| Duplicate Document | 3341 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3297 |
| Duplicate Document | 3342 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3298 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Response dated 9/13/2018 | 3343 | x | | | | | | | | | x | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3344 | x | | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3345 | x | | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3346 | x | | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3347 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3348 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3349 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3350 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3351 | x | | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3352 | x | | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3353 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3354 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3355 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3356 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3357 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3358 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3359 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3360 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3361 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3362 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3363 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3364 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3365 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3366 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3367 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3368 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3369 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3370 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3371 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3372 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3373 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3374 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3375 | x | | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3376 | x | | | | | | | | x | x | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3377 | x | | | | | | | x | | | | x | x | | | | | | | | | | | | | | | | | x | | | | | | | | | | | x | | | | |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3378 | x | | | | | | | x | x | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3379 | x | | | | | | | | x | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3380 | x | | | | | | | x | x | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3381 | x | | | | | | | | x | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| Subpoena to Testify before a Grand Jury attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3382 | x | | | | | | | x | | x | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | | |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3383 | x | | | | | | | x | x | | x | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| Subpoena to Testify before a Grand Jury attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3384 | x | | | | | | | x | | | | x | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | x | | | | |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3385 | x | | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3386 | x | | | | | | | x | | | | | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3387 | x | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3388 | x | | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3389 | x | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3390 | x | | | | | | | x | | | | x | | | | | | | | | x | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3391 | x | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3392 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3393 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3394 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3395 | x | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| | 3396 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3397 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3393 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3398 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3399 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3395 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3400 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3401 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3393 |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3402 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3403 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3395 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3404 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3405 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3393 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3406 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3407 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3395 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3408 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3409 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3393 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3410 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3411 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3395 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3412 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3413 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3393 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3414 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3415 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3395 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3416 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3417 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3393 |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3418 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Duplicate Document | 3419 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 3395 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3420 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Duplicate Document | 3421 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 3393 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3422 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Duplicate Document | 3423 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 3395 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3424 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Duplicate Document | 3425 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 3393 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3426 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Duplicate Document | 3427 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 3395 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3428 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Duplicate Document | 3429 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 3393 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3430 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Duplicate Document | 3431 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 3395 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3432 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Duplicate Document | 3433 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x | 3393 |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3434 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3435 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3395 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3436 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3437 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3393 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3438 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3439 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3395 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3440 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3441 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3393 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3442 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3443 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3395 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3444 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3445 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3393 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3446 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3447 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3395 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3448 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3449 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3393 |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3450 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3451 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3395 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3452 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3453 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3393 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3454 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3455 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3395 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3456 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3457 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3393 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3458 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3459 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3395 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3460 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3461 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3393 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3462 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3463 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3395 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3464 | x | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
|  | 3465 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
|  | 3466 | x | | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
|  | 3467 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
|  | 3468 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
|  | 3469 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3470 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3393 |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3471 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3472 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3393 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3473 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3474 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3466 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3475 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3476 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3468 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3477 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3478 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3466 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3479 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3480 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3468 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3481 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3482 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3466 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3483 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3484 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3468 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3485 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3486 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3466 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3487 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3488 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3468 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3489 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3/1 | b3/2 | b3/3 | b3/5 | b3/6 | b5/1 | 6/7C/2 | 6/7C/1 | 6/7C/2 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 6/7C/11 | 7D/1 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/7 | 7E/9 | 7E/10 | 7E/11 | 7E/12 | 7E/15 | 7E/16 | 7E/19 | 7E/20 | 7E/34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duplicate Document | 3490 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3466 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3491 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3492 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3468 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3493 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3494 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3466 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3495 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3496 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3468 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3497 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3498 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3466 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3499 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3500 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3395 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3501 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3502 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3466 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3503 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3504 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3468 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3505 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3506 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3466 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3507 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3508 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3468 |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3509 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3510 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3466 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3511 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3512 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3468 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3513 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3514 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3466 |
| Supporting documents attached to FD-1036 Import Form. Information supplied in response to a FGJ subpoena dated 9/13/2018 | 3515 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3516 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3516 |
| Supporting documents attached to FD-1036 Import Form. Information supplied in response to a FGJ subpoena dated 9/13/2018 | 3517 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3518 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3466 |
| Supporting documents attached to FD-1036 Import Form. Information supplied in response to a FGJ subpoena dated 9/13/2018 | 3519 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3520 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3468 |
| Supporting documents attached to FD-1036 Import Form. Information supplied in response to a FGJ subpoena dated 9/13/2018 | 3521 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3522 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3466 |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3523 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3524 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3468 |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Subpoena Response dated 9/13/2018 | 3525 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| Duplicate Document | 3526 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | 3466 |
| | 3527 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3528 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3529 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3530 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3531 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3532 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3533 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3534 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3535 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3536 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3537 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3538 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3539 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3540 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3541 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3542 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3543 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3544 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3545 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3546 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3547 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3548 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3549 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3550 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3551 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3552 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3553 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3554 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3555 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3556 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3557 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3558 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3559 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3560 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3561 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3562 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3563 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3564 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3565 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3566 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3567 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3568 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3569 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3570 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3571 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3572 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3573 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3574 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3575 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3576 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3577 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3578 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3579 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3580 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3/1 | b3/2 | b3/3 | b3/5 | b3/6 | b5/1 | b5/2 | 6/7C/1 | 6/7C/2 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 6/7C/11 | 7D/1 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/7 | 7E/9 | 7E/10 | 7E/11 | 7E/12 | 7E/15 | 7E/16 | 7E/19 | 7E/20 | 7E/34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 3581 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3582 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3583 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3584 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3585 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3586 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3587 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3588 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3589 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3590 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3591 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3592 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3593 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3594 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3595 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3596 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3597 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3598 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3599 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3600 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3601 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3602 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3603 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3604 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3605 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3606 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3607 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3608 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3609 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3610 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3611 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3612 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3613 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3614 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3615 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3616 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3617 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3618 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3619 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3620 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3621 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3622 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3623 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3624 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3625 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3626 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3627 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3628 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3629 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3630 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3631 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3632 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3633 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3634 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3635 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3636 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3637 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3638 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3639 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3640 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |
|  | 3641 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3642 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3643 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3644 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3645 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3646 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3647 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3648 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3649 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3650 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3651 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3652 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3653 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3654 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3655 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3656 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3657 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3658 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3659 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3660 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3661 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3662 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3663 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3664 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3665 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3666 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3667 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3668 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3669 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3670 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3671 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3672 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3673 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3674 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3675 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3676 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3677 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3678 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3679 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3680 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3681 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3682 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3683 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3684 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3685 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3686 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3687 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3688 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3689 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3690 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3691 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3692 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3693 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3694 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3695 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3696 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3697 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3698 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3699 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3700 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3701 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3702 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3703 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3704 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3705 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3706 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3707 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3708 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3709 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3710 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3711 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3712 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3713 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3714 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3715 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3716 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3717 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3718 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3719 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3720 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3721 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3722 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3723 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3724 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3725 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3726 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3727 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3728 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3729 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3730 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3731 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3732 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3733 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3734 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3735 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3736 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3737 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3738 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3739 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3740 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3741 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3742 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3743 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3744 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3745 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3746 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3747 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3748 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3749 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3750 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3751 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3752 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3753 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3754 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3755 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3756 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3757 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3758 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3759 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3760 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3761 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3762 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3763 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3764 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3765 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3766 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3767 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3768 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3769 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3770 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3771 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3772 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3773 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3774 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3775 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3776 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3777 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3778 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3779 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3780 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3781 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3782 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3783 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3784 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3785 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3786 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3787 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3788 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3789 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3790 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3791 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3792 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3793 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3794 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3795 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3796 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3797 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3798 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3799 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3800 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3801 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3802 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3803 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3804 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3805 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3806 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3807 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3808 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3809 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3810 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3811 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3812 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3813 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3814 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3815 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3816 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3817 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3818 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3819 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3820 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3821 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3822 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3823 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3824 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b5 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 7D 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3825 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3826 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3827 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3828 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3829 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3830 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3831 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3832 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3833 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3834 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3835 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3836 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3837 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3838 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3839 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3840 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3841 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3842 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3843 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3844 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3845 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3846 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3847 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3848 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3849 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3850 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3851 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3852 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3853 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3854 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3855 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3856 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3857 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3858 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3859 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3860 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3861 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3862 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3863 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3864 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3865 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3866 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3867 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3868 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3869 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3870 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3871 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3872 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3873 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3874 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3875 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3876 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3877 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3878 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3879 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3880 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3881 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3882 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3883 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3884 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3885 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b5 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3886 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3887 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3888 | x | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3889 | x | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3890 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3891 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3892 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3893 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3894 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3895 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3896 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3897 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3898 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3899 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3900 | x | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3901 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3902 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3903 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3904 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3905 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3906 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3907 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3908 | x | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3909 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3910 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3911 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3912 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3913 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3914 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3915 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3916 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3917 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3918 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3919 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3920 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3921 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3922 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3923 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3924 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3925 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3926 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3927 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3928 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3929 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3930 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3931 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3932 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3933 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3934 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3935 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3936 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3937 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3938 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3939 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3940 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3941 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3942 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3943 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3944 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3945 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3946 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3947 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3948 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3949 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3950 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3951 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3952 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3953 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3954 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3955 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3956 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3957 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3958 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3959 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3960 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3961 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3962 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3963 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3964 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3965 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3966 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3967 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3968 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3969 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3970 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3971 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3972 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3973 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3974 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3975 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3976 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3977 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3978 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3979 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3980 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3981 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3982 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3983 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3984 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3985 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3986 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3987 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3988 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3989 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3990 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3991 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3992 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3993 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3994 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3995 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3996 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3997 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3998 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 3999 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4000 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4001 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4002 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4003 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4004 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4005 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4006 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4007 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3/1 | b3/2 | b3/3 | b3/5 | b5/6 | b6/1 | b6/2 | 6/7C/1 | 6/7C/2 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 6/7C/11 | 7D/1 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/4 | 7E/5 | 7E/7 | 7E/9 | 7E/10 | 7E/11 | 7E/12 | 7E/15 | 7E/16 | 7E/19 | 7E/20 | 7E/34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supporting documents attached to FD-1036 Import Form. Information supplied in response to a FGJ subpoena dated 9/13/2018 | 4008 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4009 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4010 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4011 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4012 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4013 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4014 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4015 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4016 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4017 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4018 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4019 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4020 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4021 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4022 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4023 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4024 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4025 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4026 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4027 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4028 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4029 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4030 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4031 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4032 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4033 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4034 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4035 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4036 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4037 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4038 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4039 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4040 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4041 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4042 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4043 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4044 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4045 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4046 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4047 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4048 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4049 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4050 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4051 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4052 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4053 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4054 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4055 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4056 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4057 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4058 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4059 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4060 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4061 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4062 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4063 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4064 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4065 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4066 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4067 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4068 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b5 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 4069 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4070 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4071 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4072 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4073 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4074 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4075 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4076 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4077 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4078 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4079 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4080 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4081 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4082 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4083 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4084 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4085 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4086 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4087 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4088 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4089 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4090 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4091 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4092 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4093 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4094 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4095 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4096 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4097 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4098 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4099 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4100 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4101 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4102 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4103 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4104 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4105 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4106 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4107 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4108 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4109 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4110 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4111 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4112 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4113 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4114 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4115 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4116 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4117 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4118 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4119 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4120 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4121 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4122 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4123 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4124 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4125 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4126 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4127 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4128 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4129 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Document Description | Bates | b3/1 | b3/2 | b3/3 | b3/5 | b3/6 | b5/1 | 6/7C/2 | 6/7C/1 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 6/7C/11 | 7D/1 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/7 | 7E/9 | 7E/10 | 7E/11 | 7E/12 | 7E/15 | 7E/16 | 7E/19 | 7E/20 | 7E/34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4130 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4131 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4132 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4133 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4134 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4135 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4136 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4137 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4138 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4139 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4140 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4141 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4142 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4143 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4144 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4145 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4146 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4147 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4148 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4149 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4150 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4151 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4152 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4153 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4154 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4155 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4156 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4157 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4158 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4159 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4160 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4161 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4162 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4163 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4164 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4165 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4166 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4167 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4168 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4169 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4170 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4171 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4172 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4173 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4174 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4175 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4176 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4177 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4178 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4179 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4180 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4181 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4182 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4183 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4184 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4185 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4186 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4187 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4188 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4189 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |
| | 4190 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 4191 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4192 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4193 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4194 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4195 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4196 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4197 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4198 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4199 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4200 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4201 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4202 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4203 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4204 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4205 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4206 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4207 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4208 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4209 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4210 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4211 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4212 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4213 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4214 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4215 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4216 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4217 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4218 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4219 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4220 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4221 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4222 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4223 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4224 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4225 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4226 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4227 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4228 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4229 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4230 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4231 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4232 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4233 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4234 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4235 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4236 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4237 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4238 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4239 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4240 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4241 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4242 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4243 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4244 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4245 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4246 | x |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4247 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4248 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4249 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4250 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4251 | x |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Document Description | Bates | b3/1 | b3/2 | b3/3 | b3/5 | b3/6 | b5/1 | 6/7C/2 | 6/7C/1 | 6/7C/3 | 6/7C/4 | 6/7C/5 | 6/7C/6 | 6/7C/11 | 7D/1 | 7D/3 | 7D/4 | 7D/5 | 7E/1 | 7E/2 | 7E/3 | 7E/4 | 7E/5 | 7E/7 | 7E/9 | 7E/10 | 7E/11 | 7E/12 | 7E/15 | 7E/16 | 7E/19 | 7E/20 | 7E/34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4252 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4253 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4254 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4255 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4256 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4257 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4258 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4259 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4260 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4261 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4262 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4263 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4264 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4265 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4266 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4267 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4268 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4269 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4270 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4271 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4272 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4273 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4274 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4275 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4276 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4277 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4278 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4279 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4280 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4281 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4282 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4283 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4284 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4285 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4286 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4287 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4288 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4289 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4290 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4291 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4292 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4293 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4294 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4295 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4296 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4297 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4298 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4299 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4300 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4301 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4302 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4303 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4304 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4305 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4306 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4307 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4308 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4309 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4310 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4311 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4312 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b5 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4313 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4314 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4315 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4316 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4317 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4318 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4319 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4320 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4321 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4322 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4323 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4324 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4325 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4326 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4327 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4328 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4329 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4330 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4331 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4332 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4333 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4334 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4335 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4336 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4337 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4338 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4339 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4340 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4341 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4342 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4343 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4344 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4345 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4346 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4347 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4348 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4349 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4350 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4351 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4352 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4353 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4354 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4355 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4356 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4357 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4358 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4359 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4360 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4361 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4362 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4363 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4364 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4365 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4366 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4367 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4368 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4369 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4370 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4371 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4372 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4373 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 4374 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4375 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4376 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4377 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4378 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4379 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4380 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4381 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4382 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4383 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4384 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4385 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4386 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4387 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4388 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4389 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4390 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4391 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4392 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4393 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4394 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4395 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4396 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4397 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4398 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4399 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4400 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4401 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4402 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4403 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4404 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4405 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4406 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4407 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4408 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4409 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4410 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4411 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4412 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4413 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4414 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4415 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4416 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4417 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4418 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4419 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4420 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4421 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4422 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4423 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4424 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4425 | x |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4426 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4427 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4428 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4429 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4430 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4431 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4432 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4433 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4434 | x |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4435 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4436 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4437 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4438 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4439 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4440 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4441 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4442 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4443 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4444 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4445 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4446 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4447 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4448 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4449 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4450 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4451 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4452 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4453 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4454 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4455 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4456 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4457 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4458 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4459 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4460 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4461 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4462 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4463 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4464 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4465 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4466 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4467 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4468 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4469 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4470 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4471 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4472 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4473 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4474 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4475 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4476 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4477 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4478 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4479 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4480 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4481 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4482 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4483 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4484 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4485 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4486 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4487 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4488 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4489 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4490 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4491 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4492 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4493 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4494 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4495 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4496 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4497 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4498 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4499 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4500 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4501 | x | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 Electronic Communication dated 3/12/2018 with attached information supplied in response to a FGJ subpoena. | 4502 | x | | | | | | x | | | x | | | | | | | | x | x | x | | | | | | | | x | | | | | | | | | | | x | | | |
| | 4503 | x | | | | | | | | | | | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | |
| Supporting documents attached to FD-1057 Electronic Communication Federal Grand Jury Information dated 3/12/2018 | 4504 | x | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| FD-1036 Import Form Information supplied in response to a FGJ subpoena dated 3/13/2018 | 4505 | x | | | | | | x | | | | | | | | | | | | | x | | | | | | | | x | | | | | | | | | | | x | | | |
| Supporting documents attached to FD-1036 Import Form. Information supplied in response to a FGJ subpoena dated 3/13/2018 | 4506 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 4507 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| FD-1057 EC concerning Subpoena 3/13/2018 | 4508 | | | | | | | x | | | x | | | | | | | | x | x | x | x | | | | | | | x | | | | | | | | | | | x | | | |
| | 4509 | | | | | | | | | | x | | | | | | | | x | | | | | | | | | | x | | | | | | | | | | | x | | | |
| Database printout attached to FD-1057 Electronic Communication concerning Subpoena dated 3/13/2018 | 4510[7] | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 4511 | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 4512 | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 4513 | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 4514 | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 4515 | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 4516 | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| Database printout attached to FD-1057 Electronic Communication concerning Subpoena dated 3/13/2018 | 4517 | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 4518 | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 4519 | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 4520 | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 4521 | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 4522 | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 4523 | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 4524 | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 4525 | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 4526 | | | | | | | | | x | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| | 4527 | | | | | | | x | | | x | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4528 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| FD-302 dated 07/0/2009 regarding interview of Richard Luthmann | 4529 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4530 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| | 4531 | | | | | | | | | | x | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 4532 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4533 |  |  |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Email from Richard Luthmann to Assistant Untied States Attorney of Texas (USATXN) with information on Wells Fargo bank account sent on 7/8/2009 | 4534 |  |  |  |  |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Page with file number and initials | 4535 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Email from Richard Luthmann to USATXN regarding Proffer Agreement dated 10/7/2009 | 4536 |  |  |  |  |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Attachment to above email. List of investment companies, undated | 4537 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
|  | 4538 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |  |
| Administrative page marking beginning of serial 101. Initials only redacted. | 4539 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Email dated 10/5/2009 from Richard Luthmann to USATXN regarding information on an individual's financial resources dated | 4540 |  |  |  |  |  |  |  | x |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Transactional Immunity attached to Email from Richard Luthmann to USATXN regarding information on an individual's financial resources | 4541 |  |  |  |  |  |  |  |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4542 |  |  |  |  |  |  |  |  |  | x |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| National Name Check Electronic Communication dated 11/7/2017 regarding Richard Luthmann | 4543 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
|  | 4544 |  |  |  |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  |  |  |  | x | x | x |  |  |  |  | x |  |  |  |  |  |  |  |  |  |  | x |  |  |  |
| Database printout attached to FD-1057 Electronic Communication concerning Subpoena dated 3/13/2018 | 4545 |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |
|  | 4546 |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |
|  | 4547 |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |
|  | 4548 |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |
|  | 4549 |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |
|  | 4550 |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |
|  | 4551 |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |
|  | 4552 |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |
|  | 4553 |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |
|  | 4554 |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |
|  | 4555 |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  | x | x |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | x |  |  |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | 6/7C 2 | 6/7C 1 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4556 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4557 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4558 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4559 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4560 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4561 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 Electronic Communication concerning Information obtained from a Subpoena dated 3/13/2018 | 4562 | | | | | | | | x | | x | | | | | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | x | | | |
| | 4563 | | | | | | | | | | x | | | | | | | | x | | | x | | | | | | | x | | | | | | | | | | | | x | | | |
| Database printout attached to FD-1057 Electronic Communication concerning Information obtained from a Subpoena dated 3/13/2018 | 4564 | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4565 | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4566 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4567 | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4568 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4569 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4570 | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4571 | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4572 | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4573 | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4574 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4575 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4576 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4577 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4578 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4579 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4580 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4581 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4582 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4583 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4584 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4585 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4586 | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4587 | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form Federal Grand Jury Material dated 3/15/2018 | 4588 | x | | | | | | | x | | | | | | | | | | | | | x | x | | | | | x | | | | | | | | | | | | x | | | |
| Supporting Material attached to FD-1036 Import Form Federal Grand Jury Material dated 3/15/2018 | 4589 | x | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form of Staten Island Advance News article dated 3/14/2018 and Federal Grand Jury Material dated 3/16/2018 | 4590 | x | | | | | | | x | | x | | | | | | | | | | | x | x | | | | | x | | | | | | | | | | | | x | | | |
| | 4591 | x | | | | | | | | | | | | | | | | | | | | x | | | | | | x | | | | | | | | | | | | x | | | |
| Staten Island Advance News article dated | 4592 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b3-5 | b3-6 | b5-1 | b5-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-11 | 7D-1 | 7D-3 | 7D-4 | 7D-5 | 7E-1 | 7E-2 | 7E-3 | 7E-4 | 7E-5 | 7E-7 | 7E-9 | 7E-10 | 7E-11 | 7E-12 | 7E-15 | 7E-16 | 7E-19 | 7E-20 | 7E-34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| News Article dated 3/14/2018 attached to FD-1036 Import Form | 4593 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| FD-1036 Import Form Federal Grand Jury Material dated 3/16/2018 | 4594 | x | | | | | | | x | | | x | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | | x | | | | |
| Supporting material attached to FD-1036 Import Form Federal Grand Jury Material dated 3/16/2018 | 4595 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form Federal Grand Jury Material dated 3/16/2018 | 4596 | x | | | | | | | x | | | x | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | | x | | | | |
| Supporting material attached to FD-1036 Import Form Federal Grand Jury Material dated 3/16/2018 | 4597 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form Federal Grand Jury Material dated 3/16/2018 | 4598 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form Federal Grand Jury Material dated 3/16/2018 | 4599 | x | | | | | | | x | | | x | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | | x | | | | |
| Supporting material attached to FD-1036 Import Form Federal Grand Jury Material dated 3/16/2018 | 4600 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form Federal Grand Jury Material dated 3/19/2018 | 4601 | x | | | | | | | x | | | x | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | | x | | | | |
| Supporting material attached to FD-1036 Import Form Federal Grand Jury Material dated 3/19/2018 | 4602 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form Federal Grand Jury Material dated 3/29/2018 | 4603 | x | | | | | | | x | | | x | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | | x | | | | |
| Supporting material attached to FD-1036 Import Form Federal Grand Jury Material dated 3/29/2018 | 4604 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form Federal Grand Jury Material dated 3/29/2018 | 4605 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form Federal Grand Jury Material dated 3/30/2018 | 4606 | x | | | | | | | x | | | x | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | | x | | | | |
| Supporting material attached to FD-1036 Import | 4607 | x | | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b3 6 | b5 1 | b5 2 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Form Federal Grand Jury Material dated 3/30/2018 | 4608 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form of Federal Grand Jury Material dated 4/9/2018 | 4609 | x | | | | | | | x | | | x | | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | | x | | | |
| | 4610 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | | x | | | |
| Supporting material attached to FD-1036 Import Form of Federal Grand Jury Material dated 4/9/2018 | 4611 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4612 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form Federal Grand Jury Material dated 4/9/2018 | 4613 | x | | | | | | | x | | | x | | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | | x | | | |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Material dated 4/9/2018 | 4614 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4615 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| FD-1036 Import Form Federal Grand Jury Material dated 4/9/2018 | 4616 | x | | | | | | | x | | | x | | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| Supporting documents attached to FD-1036 Import Form Federal Grand Jury Material dated 4/9/2018 | 4617 | x | | | | | | | | | x | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4618 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 Electronic Communication Federal Grand Jury Information dated 4/18/2018 | 4619 | x | | | | | | | x | | | x | | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| | 4620 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| | 4621 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| Supporting documents attached to FD-1057 Electronic Communication Federal Grand Jury Information dated 4/18/2018 | 4622 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| | 4623 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 Electronic Communication Federal Grand Jury Information dated 4/19/2018 | 4624 | x | | | | | | | x | | | x | | | | | | | | | x | x | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| | 4625 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | x | | | | |
| Supporting Document attached to FD-1057 Electronic Communication Federal Grand Jury Information dated 4/19/2018 | 4626 | x | | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | x | | | |
| FD-1057 Electronic Communication Federal Grand Jury Information | 4627 | x | | | | | | | x | | | x | | | | | | | | | x | x | x | x | | | | | | x | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3 1 | b3 2 | b3 3 | b3 5 | b6 | b5 1 | 6/7C 1 | 6/7C 2 | 6/7C 3 | 6/7C 4 | 6/7C 5 | 6/7C 6 | 6/7C 11 | 7D 1 | 7D 3 | 7D 4 | 7D 5 | 7E 1 | 7E 2 | 7E 3 | 7E 4 | 7E 5 | 7E 7 | 7E 9 | 7E 10 | 7E 11 | 7E 12 | 7E 15 | 7E 16 | 7E 19 | 7E 20 | 7E 34 | Seal Info | Per ATF | Per DOJ CRM | Per BIS | Per EOUSA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Jury Information dated 4/19/2018 | 4628 | x | | | | | | | | | x | | | | | | | | | | | x | x | | | | | | x | | | | | | | | | | | | x | | | |
| Supporting Document attached to FD-1057 Electronic Communication Federal Grand Jury Information dated 4/19/2018 | 4629 | x | | | | | | | | | | | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | x | | |
| FD-1057 Electronic Communication Federal Grand Jury Information dated 4/26/2018 | 4630 | x | | | | | | x | | | x | | | | | | | | | x | x | x | | | | | | | x | | | | | | | | | | | | x | | | |
| | 4631 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | | x | | | |
| | 4632 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | | x | | | |
| | 4633 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | | x | | | |
| | 4634 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | x | | | | | | | | | | | | x | | | |
| Supporting Documents attached to FD-1057 Electronic Communication Federal Grand Jury Information dated 4/26/2018 | 4635 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 4636 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 4637 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 4638 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 4639 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 4640 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 4641 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 4642 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 4643 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 4644 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |
| | 4645 | x | | | | | | | | | x | | | | | | | | | | x | x | | | | | | | | | | | | | | | | | | | | x | | |

[1] The FBI is no longer citing (b)(7)(D)-4, but is now citing (b)(7)(D)-5 on Bates-numbered pages 301, 713, 734, 757, 802-810, 815-822, 830-831, 847-855, 870-876, 883-884, 901-928, 941-942, 945, 948-956, 972, 978-979, 981-983, 990, 1052-1060, 1076-1079, 1086-1091, 1403-1405, 1411-1418, 1420-1423, 1427, 1429-1433, 1436-1437, 1470-1472, 1486-1488, 1536-1537, 1546-1547, 1571-1572, 1584-1585, 1593, 1598, 1627. The FBI continues to assert all remaining exemptions on these pages.

[2] The FBI is no longer citing (b)(5)-1, but is now citing (b)(7)(D)-3 on Bates-numbered pages 663, 866, 1027. The FBI continues to assert all remaining exemptions on these pages.

[3] The FBI is no longer citing (b)(5)-1 on Bates-numbered pages 664-671, 751, 867-868, 1028-1030. The FBI continues to assert all remaining exemptions on these pages.

[4] The FBI is no longer citing (b)(5)-1 in the second code block, but is now citing (b)(7)(D)-5 on Bates numbered page 1076. The FBI continues to assert all remaining exemptions on this page.

[5] The FBI inadvertently cited (b)(1) on Bates numbered page 2102, but is now citing (b)(3)-1.

[6] Due to an administrative oversight, Bates numbers 3023-3026 were not used within the production.

[7] The FBI inadvertently cited (b)(7)(C)-3,5, but is now citing (b)(7)(C)-3,4 on Bates numbered page 4510. The FBI continues to assert all remaining exemptions on this page.

[8] The FBI is now citing (b)(5)-2 on Bates numbered page 733 and 890. The FBI continues to assert all other remaining exemptions on this page.